# EXHIBIT B

| DocumentID | Review - Responsive | Review - Privilege | CustID::Custodian Name | From | To | CC | Family Dat | Family Datetime | Doc Description (Coded) |
|---|---|---|---|---|---|---|---|---|---|
| A28482-0001-010883 | Responsive | Privileged | Monahan, Tim | Dipak Jogia (dipak.jogia@highmore.com) | Elizabeth Conway (econway@golenbock.com); Alexanc | Jennie Jian; | 3/21/2024 | 3/21/2024 21:46 | Correspondence with counsel Golenbock related to anticipation of litigation against Plaintiffs in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-010894 | Responsive | Privileged | Monahan, Tim | Dipak Jogia (dipak.jogia@highmore.com) | Alexander Kaplun (akaplun@golenbock.com); Lir Glas ( | Jennie Jian; | 3/22/2024 | 3/22/2024 12:05 | Correspondence with counsel Golenbock related to anticipation of litigation against Plaintiffs in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-010902 | Responsive | Privileged | Monahan, Tim | Dipak Jogia (dipak.jogia@highmore.com) | Lir Glas (lir@bananaexchange.com); Alexander Kaplun | Jennie Jian; | 3/22/2024 | 3/22/2024 14:49 | Correspondence with counsel Golenbock related to anticipation of litigation against Plaintiffs in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-010903 | Responsive | Privileged | Monahan, Tim | Alexander Kaplun (akaplun@golenbock.com) | Dipak Jogia (dipak.jogia@highmore.com); Lir Glas (lir@ | Jennie Jian; | 3/22/2024 | 3/22/2024 14:52 | Correspondence with counsel Golenbock related to anticipation of litigation against Plaintiffs in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-010904 | Responsive | Privileged | Monahan, Tim | | | | 3/22/2024 | 3/22/2024 14:52 | Draft letter to Plaintiffs related to anticipation of litigation against Plaintiffs reflecting legal WP from counsel Golenbock re legal strategy or advice protected under the common interest privilege. |
| A28482-0001-010919 | Responsive | Privileged | Monahan, Tim | Lir Glas (lir@bananaexchange.com) | Alexander Kaplun (akaplun@golenbock.com); Dipak Jo | Jennie Jian; | 3/22/2024 | 3/22/2024 18:15 | Correspondence with counsel Golenbock related to anticipation of litigation against Plaintiffs in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-010922 | Responsive | Privileged | Monahan, Tim | Dipak Jogia (dipak.jogia@highmore.com) | Alexander Kaplun (akaplun@golenbock.com); Lir Glas ( | Jennie Jian; | 3/22/2024 | 3/22/2024 18:56 | Correspondence with counsel Golenbock related to anticipation of litigation against Plaintiffs in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-011870 | Responsive | Privileged | Monahan, Tim | Alexander Kaplun (akaplun@golenbock.com) | Dipak Jogia (dipak.jogia@highmore.com); Lir Glas (lir@ | Jennie Jian; | 3/22/2024 | 3/22/2024 18:57 | Correspondence with counsel Golenbock related to anticipation of litigation against Plaintiffs in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-010923 | Responsive | Privileged | Monahan, Tim | Dipak Jogia (dipak.jogia@highmore.com) | Alexander Kaplun (akaplun@golenbock.com); Lir Glas ( | Jennie Jian; | 3/22/2024 | 3/22/2024 19:00 | Correspondence with counsel Golenbock related to anticipation of litigation against Plaintiffs in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-011871 | Responsive | Privileged | Monahan, Tim | Alexander Kaplun (akaplun@golenbock.com) | Dipak Jogia (dipak.jogia@highmore.com); Lir Glas (lir@ | Jennie Jian; | 3/22/2024 | 3/22/2024 19:01 | Correspondence with counsel Golenbock related to anticipation of litigation against Plaintiffs in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-010924 | Responsive | Privileged | Monahan, Tim | Alexander Kaplun (akaplun@golenbock.com) | Dipak Jogia (dipak.jogia@highmore.com); Lir Glas (lir@ | Jennie Jian; | 3/22/2024 | 3/22/2024 19:53 | Correspondence with counsel Golenbock related to anticipation of litigation against Plaintiffs in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-010927 | Responsive | Privileged | Monahan, Tim | Dipak Jogia (dipak.jogia@highmore.com) | Alexander Kaplun (akaplun@golenbock.com); Lir Glas ( | Jennie Jian; | 3/22/2024 | 3/22/2024 20:28 | Correspondence with counsel Golenbock related to anticipation of litigation against Plaintiffs in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-011347 | Responsive | Privileged | Monahan, Tim | Dipak Jogia (dipak.jogia@highmore.com) | Alexander Kaplun (akaplun@golenbock.com); Lir Glas ( | Eyal Levy (e | 4/15/2024 | 4/15/2024 15:08 | Correspondence with counsel Golenbock related to anticipation of litigation against Plaintiffs in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-011348 | Responsive | Privileged | Monahan, Tim | Lir Glas (lir@bananaexchange.com) | Dipak Jogia (dipak.jogia@highmore.com); Alexander Ka | Eyal Levy (e | 4/15/2024 | 4/15/2024 16:08 | Correspondence with counsel Golenbock related to anticipation of litigation against Plaintiffs in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-011959 | Responsive | Privileged | Monahan, Tim | Alexander Kaplun (akaplun@golenbock.com) | Dipak Jogia (dipak.jogia@highmore.com); Lir Glas (lir@ | Eyal Levy (e | 4/15/2024 | 4/15/2024 17:19 | Correspondence with counsel Golenbock related to anticipation of litigation against Plaintiffs in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-011361 | Responsive | Privileged | Monahan, Tim | Lir Glas (lir@bananaexchange.com) | Alexander Kaplun (akaplun@golenbock.com); Dipak Jo | Eyal Levy (e | 4/15/2024 | 4/15/2024 18:50 | Correspondence with counsel Golenbock related to anticipation of litigation against Plaintiffs in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-011367 | Responsive | Privileged | Monahan, Tim | Lir Glas (lir@bananaexchange.com) | Alexander Kaplun (akaplun@golenbock.com) | Eyal Levy (e | 4/15/2024 | 4/15/2024 19:08 | Correspondence with counsel Golenbock re legal strategy or advice related to taking legal action in relation to RBR merchants sued by KBM protected under the common interest privilege |
| A28482-0001-003308 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Alexander Kaplun (akaplun@golenbock.com) | dipak.jogia | 4/15/2024 | 4/15/2024 20:23 | Correspondence with counsel Golenbock related to anticipation of litigation against Plaintiffs in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-011961 | Responsive | Privileged | Monahan, Tim | Alexander Kaplun (akaplun@golenbock.com) | Tim Monahan (tmonahan@harneypartners.com) | dipak.jogia | 4/15/2024 | 4/15/2024 20:26 | Correspondence with counsel Golenbock related to anticipation of litigation against Plaintiffs in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-011368 | Responsive | Privileged | Monahan, Tim | Dipak Jogia (dipak.jogia@highmore.com) | Alexander Kaplun (akaplun@golenbock.com); Tim Mon | Elizabeth C | 4/15/2024 | 4/15/2024 20:29 | Correspondence with counsel Golenbock related to anticipation of litigation against Plaintiffs in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-011962 | Responsive | Privileged | Monahan, Tim | | Alexander Kaplun (akaplun@golenbock.com) | dipak.jogia | 4/15/2024 | 4/15/2024 20:30 | Correspondence with counsel Golenbock related to anticipation of litigation against Plaintiffs in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-011963 | Responsive | Privileged | Monahan, Tim | Alexander Kaplun (akaplun@golenbock.com) | Dipak Jogia (dipak.jogia@highmore.com); Tim Monahar | Elizabeth C | 4/15/2024 | 4/15/2024 20:33 | Correspondence with counsel Golenbock related to anticipation of litigation against Plaintiffs in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-011370 | Responsive | Privileged | Monahan, Tim | Elizabeth Conway (econway@golenbock.com) | Dipak Jogia (dipak.jogia@highmore.com); Alexander Ka | Jennie Jian; | 4/15/2024 | 4/15/2024 21:38 | Correspondence with counsel Golenbock related to anticipation of litigation against Plaintiffs in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-011392 | Responsive | Privileged | Monahan, Tim | Bella Levy (bella@bananaexchange.com) | Tim Monahan (tmonahan@harneypartners.com); Dipak | Alexander I | 4/16/2024 | 4/16/2024 15:56 | Correspondence with counsel Golenbock re legal strategy or advice related to taking legal action in relation to RBR merchants sued by KBM protected under the common interest privilege |
| A28482-0001-011400 | Responsive | Privileged | Monahan, Tim | Dipak Jogia (dipak.jogia@highmore.com) | Alexander Kaplun (akaplun@golenbock.com); Elizabeth | Jennie Jian; | 4/17/2024 | 4/17/2024 16:24 | Correspondence with counsel Golenbock related to anticipation of litigation against Plaintiffs in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-011967 | Responsive | Privileged | Monahan, Tim | Alexander Kaplun (akaplun@golenbock.com) | Dipak Jogia (dipak.jogia@highmore.com); Elizabeth Co | Jennie Jian; | 4/17/2024 | 4/17/2024 16:33 | Correspondence with counsel Golenbock related to anticipation of litigation against Plaintiffs in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-003315 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Alexander Kaplun (akaplun@golenbock.com); Dipak Jo | Jennie Jian; | 4/17/2024 | 4/17/2024 17:06 | Correspondence with counsel Golenbock related to anticipation of litigation against Plaintiffs in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-011401 | Responsive | Privileged | Monahan, Tim | Elizabeth Conway (econway@golenbock.com) | Tim Monahan (tmonahan@harneypartners.com); Alexa | Jennie Jian; | 4/17/2024 | 4/17/2024 17:31 | Correspondence with counsel Golenbock related to anticipation of litigation against Plaintiffs in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-003316 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | dipak.jogia@highmore.com (dipak.jogia@highmore.com) | | 4/17/2024 | 4/17/2024 17:50 | Correspondence forwarded from counsel Golenbock related to anticipation of litigation against Plaintiffs in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-011434 | Responsive | Privileged | Monahan, Tim | Alexander Kaplun (akaplun@golenbock.com) | Dipak Jogia (dipak.jogia@highmore.com); Lir Glas (lir@ | Eyal Levy (e | 4/19/2024 | 4/19/2024 16:59 | Correspondence with counsel Golenbock related to anticipation of litigation against Plaintiffs in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-009027 | Responsive | Privileged | Monahan, Tim | Bella Levy (bella@bfgllcny.com) | Tim Monahan (tmonahan@harneypartners.com); Dipak | Elizabeth C | 4/29/2024 | 4/29/2024 12:59 | Correspondence with counsel Golenbock re legal strategy or advice related to taking legal action in relation to merchant collections protected under the common interest privilege. |
| A28482-0001-002511 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Bella Levy (bella@bananaexchange.com) | Eyal Levy (e | 4/29/2024 | 4/29/2024 17:14 | Correspondence discussing legal strategy or advice from counsel Golenbock and Sandra DeVries Esq. related to taking legal action in relation to RBR merchants sued by KBM protected under the common interest privilege. |
| A28482-0001-009033 | Responsive | Privileged | Monahan, Tim | Bella Levy (bella@bananaexchange.com) | Tim Monahan (tmonahan@harneypartners.com) | Eyal Levy (e | 4/29/2024 | 4/29/2024 18:22 | Correspondence reflecting legal strategy or advice from counsel Golenbock related to taking legal action in relation to RBR merchants sued by KBM protected under the common interest privilege |
| A28482-0001-002530 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Elizabeth Conway (econway@golenbock.com) | dipak.jogia | 4/30/2024 | 4/30/2024 14:37 | Correspondence with counsel Golenbock re legal strategy or advice related to taking legal action in relation to merchant collections protected under the common interest privilege |
| A28482-0001-011538 | Responsive | Privileged | Monahan, Tim | Eyal Levy (eyal@bananaexchange.com) | Elizabeth Conway (econway@golenbock.com); Dipak Jo | Alexander I | 4/30/2024 | 4/30/2024 17:37 | Correspondence with counsel Golenbock re legal strategy or advice related to an affidavit in relation to merchant collections protected under the common interest privilege |
| A28482-0001-009094 | Responsive | Privileged | Monahan, Tim | Elizabeth Conway (econway@golenbock.com) | Tim Monahan (tmonahan@harneypartners.com); Dipak | Alexander I | 4/30/2024 | 4/30/2024 18:51 | Correspondence with counsel Golenbock re legal strategy or advice related to merchant collections protected under the common interest privilege. |
| A28482-0001-009095 | Responsive | Privileged | Monahan, Tim | | | | 4/30/2024 | 4/30/2024 18:51 | Agreement provided by counsel Golenbock re legal strategy or advice related to merchant collections protected under the common interest privilege. |
| A28482-0001-009096 | Responsive | Privileged | Monahan, Tim | | | | 4/30/2024 | 4/30/2024 18:51 | Court document related to Greenwich provided by counsel Golenbock re legal strategy or advice related to merchant collections protected under the common interest privilege. |
| A28482-0001-009107 | Responsive | Privileged | Monahan, Tim | Elizabeth Conway (econway@golenbock.com) | Tim Monahan (tmonahan@harneypartners.com); Dipak | Alexander I | 5/1/2024 | 5/1/2024 11:23 | Correspondence with counsel Golenbock re legal strategy or advice related to merchant collections protected under the common interest privilege. |
| A28482-0001-009156 | Responsive | Privileged | Monahan, Tim | Alexander Kaplun (akaplun@golenbock.com) | Tim Monahan (tmonahan@harneypartners.com) | Dipak Jogia | 5/6/2024 | 5/6/2024 12:45 | Correspondence with counsel Golenbock related to anticipation of litigation against Plaintiffs in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege |
| A28482-0001-009157 | Responsive | Privileged | Monahan, Tim | | | | 5/6/2024 | 5/6/2024 12:45 | Report drafted in anticipation of litigation against Plaintiffs reflecting legal WP from counsel Golenbock re legal strategy or advice protected under the common interest privilege |
| A28482-0001-009158 | Responsive | Privileged | Monahan, Tim | Eyal Levy (eyal@bananaexchange.com) | Bella Levy (bella@bananaexchange.com); Tim Monahan (tmonahar | | 5/6/2024 | 5/6/2024 12:52 | Correspondence forwarded from counsel Anderson Jones to Banana Exchange re legal strategy or advice related to taking legal action in relation to RBR merchant collections protected under the common interest privilege |
| A28482-0001-002567 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Elizabeth Conway (econway@golenbock.com) | dipak.jogia | 5/6/2024 | 5/6/2024 17:44 | Correspondence with counsel Golenbock re legal strategy or advice related to merchant collections protected under the common interest privilege. |
| A28482-0001-009188 | Responsive | Privileged | Monahan, Tim | Elizabeth Conway (econway@golenbock.com) | Tim Monahan (tmonahan@harneypartners.com) | dipak.jogia | 5/7/2024 | 5/7/2024 13:21 | Correspondence with counsel Golenbock re legal strategy or advice related to merchant collections protected under the common interest privilege. |
| A28482-0001-002571 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Elizabeth Conway (econway@golenbock.com) | dipak.jogia | 5/7/2024 | 5/7/2024 14:16 | Correspondence with counsel Golenbock re legal strategy or advice related to merchant collections protected under the common interest privilege. |
| A28482-0001-002572 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Jessica Vergona (jessica@bananaexchange.com); Keo: | dipak.jogia | 5/7/2024 | 5/7/2024 14:20 | Correspondence discussing legal WP and correspondence from counsel Golenbock re legal strategy or advice related to merchant collections protected under the common interest privilege. |
| A28482-0001-002573 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Elizabeth Conway (econway@golenbock.com) | dipak.jogia | 5/7/2024 | 5/7/2024 14:20 | Correspondence with counsel Golenbock re legal strategy or advice related to merchant collections protected under the common interest privilege. |
| A28482-0001-009218 | Responsive | Privileged | Monahan, Tim | Bella Levy (bella@bananaexchange.com) | Tim Monahan (tmonahan@harneypartners.com) | Dipak Jogia | 5/9/2024 | 5/9/2024 7:10 | Correspondence with counsel Golenbock re legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-009337 | Responsive | Privileged | Monahan, Tim | Bella Levy (bella@bananaexchange.com) | (wladimir@bblawpllc) | Tim Monah | 5/17/2024 | 5/17/2024 14:40 | Correspondence with counsel Berkovitch & Bouskila, PLLC re legal strategy or advice related to merchant collections protected under the common interest privilege. |
| A28482-0001-009338 | Responsive | Privileged | Monahan, Tim | Bella Levy (bella@bananaexchange.com) | (wladimir@bblawpllc) | Tim Monah | 5/17/2024 | 5/17/2024 14:41 | Correspondence with counsel Berkovitch & Bouskila, PLLC re legal strategy or advice related to merchant collections protected under the common interest privilege. |
| A28482-0001-009339 | Responsive | Privileged | Monahan, Tim | Bella Levy (bella@bananaexchange.com) | (wladimir@bblawpllc.com) | Tim Monah | 5/17/2024 | 5/17/2024 14:43 | Correspondence with counsel Berkovitch & Bouskila, PLLC re legal strategy or advice related to merchant collections protected under the common interest privilege. |
| A28482-0001-009436 | Responsive | Privileged | Monahan, Tim | Bella Levy (bella@bananaexchange.com) | Steven Berkovitch (steven@bblawpllc.com) | Tim Monah | 5/22/2024 | 5/22/2024 18:12 | Correspondence with counsel Berkovitch & Bouskila, PLLC re legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-002718 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Elizabeth Conway (econway@golenbock.com) | dipak.jogia | 5/27/2024 | 5/27/2024 21:46 | Correspondence with counsel Golenbock re legal strategy or advice related to Visconti Mortgage protected under the common interest privilege. |
| A28482-0001-009537 | Responsive | Privileged | Monahan, Tim | Bella Levy (bella@bananaexchange.com) | (steven@stevenzlaw.com) | Tim Monah | 5/28/2024 | 5/28/2024 8:37 | Correspondence with counsel Steven Zakharyayev Esq. re legal strategy or advice related to RBR merchant collections  protected under the common interest privilege. |
| A28482-0001-002720 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Elizabeth Conway (econway@golenbock.com) | dipak.jogia | 5/28/2024 | 5/28/2024 15:17 | Correspondence with counsel Golenbock related to anticipation of litigation against Plaintiffs in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-009547 | Responsive | Privileged | Monahan, Tim | Elizabeth Conway (econway@golenbock.com) | Tim Monahan (tmonahan@harneypartners.com) | dipak.jogia | 5/28/2024 | 5/28/2024 15:21 | Correspondence with counsel Golenbock related to anticipation of litigation against Plaintiffs in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-002721 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Bella Levy (bella@bananaexchange.com) | | 5/28/2024 | 5/28/2024 15:21 | Correspondence discussing communications with counsel Steven Zakharyayev Esq. re legal strategy or advice related to RBR merchant collections  protected under the common interest privilege. |
| A28482-0001-009601 | Responsive | Privileged | Monahan, Tim | Dipak Jogia (dipak.jogia@highmore.com) | Jessica Vergona (jessica@bananaexchange.com); Eliza | Eyal Levy (e | 5/30/2024 | 5/30/2024 13:24 | Correspondence with counsel Golenbock re legal strategy or advice related to Visconti Mortgage protected under the common interest privilege. |
| A28482-0001-009603 | Responsive | Privileged | Monahan, Tim | Eyal Levy (eyal@bananaexchange.com) | Dipak Jogia (dipak.jogia@highmore.com); Jessica Verg | Tim Monah | 5/30/2024 | 5/30/2024 13:31 | Correspondence with counsel Golenbock re legal strategy or advice related to Visconti Mortgage protected under the common interest privilege. |
| A28482-0001-009604 | Responsive | Privileged | Monahan, Tim | Jessica Vergona (jessica@bananaexchange.com) | Eyal Levy (eyal@bananaexchange.com); Dipak Jogia (d | Tim Monah | 5/30/2024 | 5/30/2024 13:41 | Correspondence with counsel Golenbockre legal strategy or advice related to Visconti Mortgage protected under the common interest privilege. |
| A28482-0001-009606 | Responsive | Privileged | Monahan, Tim | Elizabeth Conway (econway@golenbock.com) | Eyal Levy (eyal@banaaexchange.com); Dipak Jogia (d | Tim Monah | 5/30/2024 | 5/30/2024 14:10 | Correspondence with counsel Golenbockre legal strategy or advice related to Visconti Mortgage protected under the common interest privilege. |
| A28482-0001-009610 | Responsive | Privileged | Monahan, Tim | Alexander Kaplun (akaplun@golenbock.com) | Tim Monahan (tmonahan@harneypartners.com) | Dipak Jogia | 5/30/2024 | 5/30/2024 14:21 | Correspondence with counsel Golenbock re legal strategy or advice related to Plaintiffs protected under the common interest privilege. |
| A28482-0001-009611 | Responsive | Privileged | Monahan, Tim | | | | 5/30/2024 | 5/30/2024 14:21 | Document reflecting legal WP from counsel Golenbock re legal strategy or advice related to merchant collections protected under common interest privilege. |
| A28482-0001-009612 | Responsive | Privileged | Monahan, Tim | Eyal Levy (eyal@bananaexchange.com) | Elizabeth Conway (econway@golenbock.com); Dipak Jo | Tim Monah | 5/30/2024 | 5/30/2024 14:24 | Correspondence with counsel Golenbock re legal strategy or advice related to Visconti Mortgage protected under the common interest privilege. |
| A28482-0001-009613 | Responsive | Privileged | Monahan, Tim | Eyal Levy (eyal@banaaexchange.com) | Elizabeth Conway (econway@golenbock.com); Dipak Jo | Tim Monah | 5/30/2024 | 5/30/2024 14:25 | Correspondence with counsel Golenbock re legal strategy or advice related to Visconti Mortgage protected under the common interest privilege. |
| A28482-0001-009657 | Responsive | Privileged | Monahan, Tim | Bella Levy (bella@bananaexchange.com) | Elizabeth Conway (econway@golenbock.com); Dalma I | Dipak Jogia | 6/1/2024 | 6/1/2024 15:55 | Correspondence with counsel Golenbock re legal strategy or advice related to RBR protected under the common interest privilege. |
| A28482-0001-009677 | Responsive | Privileged | Monahan, Tim | Jessica Vergona (jessica@bananaexchange.com) | Eyal Levy (eyal@bananaexchange.com); Dipak Jogia (d | Tim Monah | 6/3/2024 | 6/3/2024 16:25 | Correspondence with counsel Golenbock re legal strategy or advice related to Visconti Mortgage protected under the common interest privilege. |
| A28482-0001-009678 | Responsive | Privileged | Monahan, Tim | Jessica Vergona (jessica@bananaexchange.com) | Elizabeth Conway (econway@golenbock.com); Alex Ka | Dipak Jogia | 6/3/2024 | 6/3/2024 18:36 | Correspondence with counsel Golenbock re legal strategy or advice related to merchant collections by Visconti protected under the common interest privilege. |
| A28482-0001-009697 | Responsive | Privileged | Monahan, Tim | Alexander Kaplun (akaplun@golenbock.com) | Jessica Vergona (jessica@bananaexchange.com); Eliza | Dipak Jogia | 6/3/2024 | 6/3/2024 18:41 | Correspondence with counsel Golenbock re legal strategy or advice related to merchant collections by Visconti protected under the common interest privilege. |
| A28482-0001-009698 | Responsive | Privileged | Monahan, Tim | Elizabeth Conway (econway@golenbock.com) | Alexander Kaplun (akaplun@golenbock.com); Jessica V | Dipak Jogia | 6/3/2024 | 6/3/2024 18:46 | Correspondence with counsel Golenbock re legal strategy or advice related to merchant collections by Visconti protected under the common interest privilege. |
| A28482-0001-002772 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Elizabeth Conway (econway@golenbock.com); Alexanc | Dipak Jogia | 6/3/2024 | 6/3/2024 19:01 | Correspondence with counsel Golenbock re legal strategy or advice related to merchant collections by Visconti protected under the common interest privilege. |
| A28482-0001-002773 | Responsive | Privileged | Monahan, Tim | | | | 6/3/2024 | 6/3/2024 19:01 | Document reflecting communication with counsel Golenbock re legal strategy or advice related to Plaintiffs protected under the common interest privilege. |
| A28482-0001-009699 | Responsive | Privileged | Monahan, Tim | Elizabeth Conway (econway@golenbock.com) | Tim Monahan (tmonahan@harneypartners.com); Alexa | Dipak Jogia | 6/3/2024 | 6/3/2024 19:07 | Correspondence with counsel Golenbock re legal strategy or advice related to merchant collections by Visconti protected under the common interest privilege. |
| A28482-0001-009725 | Responsive | Privileged | Monahan, Tim | Eyal Levy (eyal@bananaexchange.com) | Tim Monahan (tmonahan@harneypartners.com); Dipak Jogia (dipak | | 6/5/2024 | 6/5/2024 11:06 | Correspondence forwarded from counsel Anderson Jones, PLLC re legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-009726 | Responsive | Privileged | Monahan, Tim | | | | 6/5/2024 | 6/5/2024 11:06 | Invoice describing legal services provided by counsel Anderson Jones, PLLC relating to merchant collections protected under the common interest privilege. |
| A28482-0001-009727 | Responsive | Privileged | Monahan, Tim | | | | 6/5/2024 | 6/5/2024 11:06 | Document describing legal services provided by counsel Anderson Jones, PLLC relating to merchant collections protected under the common interest privilege. |
| A28482-0001-009740 | Responsive | Privileged | Monahan, Tim | Bella Levy (bella@bananaexchange.com) | Tanqueray Shaw (tanqueray@bananaexchange.com); Tim Monahar | | 6/6/2024 | 6/6/2024 15:14 | Correspondence discussing communication with counsel Golenbock re legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-009755 | Responsive | Privileged | Monahan, Tim | Bella Levy (bella@bananaexchange.com) | Elizabeth Conway (econway@golenbock.com); Dalma I | Dipak Jogia | 6/7/2024 | 6/7/2024 7:59 | Correspondence discussing communication with counsel Golenbock re legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-009768 | Responsive | Privileged | Monahan, Tim | Bella Levy (bella@bananaexchange.com) | Elizabeth Conway (econway@golenbock.com); Dalma I | Alexander I | 6/7/2024 | 6/7/2024 13:54 | Correspondence discussing communication with counsel Golenbock re legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-009791 | Responsive | Privileged | Monahan, Tim | Bella Levy (bella@bananaexchange.com) | (david.austin@austinllp.com) | Tim Monah | 6/10/2024 | 6/10/2024 12:04 | Correspondence with counsel Austin LLP re legal strategy or advice related to RBR protected under the common interest privilege. |
| A28482-0001-009793 | Responsive | Privileged | Monahan, Tim | Erica Gilerman (erica@gilermanlaw.com) | Bella Levy (bella@bananaexchange.com); Erica Gilerm | Tim Monah | 6/10/2024 | 6/10/2024 14:13 | Correspondence with counsel Gilerman Law P.C.related to re legal strategy and advice related to merchant collections protected under the common interest privilege. |
| A28482-0001-009794 | Responsive | Privileged | Monahan, Tim | Dailyn Castellanos (dailyn@tritonrecoveryllc.com) | Bella Levy (bella@bananaexchange.com); Tanqueray S | Erica Giler | 6/10/2024 | 6/10/2024 14:19 | Correspondence with counsel Gilerman Law P.C.related to re legal strategy and advice related to merchant collections protected under the common interest privilege. |
| A28482-0001-009795 | Responsive | Privileged | Monahan, Tim | | | | 6/10/2024 | 6/10/2024 14:19 | Engagement agreement with counsel Gilerman Law P.C. re legal strategy or advice related to merchant collections protected under the common interest privilege. |
| A28482-0001-009796 | Responsive | Privileged | Monahan, Tim | Bella Levy (bella@bananaexchange.com) | Tim Monahan (tmonahan@harneypartners.com) | Dipak Jogia | 6/10/2024 | 6/10/2024 14:49 | Correspondence discussing communications with counsel Gilerman Law P.C. related to re legal strategy and advice related to merchant collections protected under the common interest privilege. |
| A28482-0001-009797 | Responsive | Privileged | Monahan, Tim | Bella Levy (bella@bananaexchange.com) | Tim Monahan (tmonahan@harneypartners.com) | Dipak Jogia | 6/10/2024 | 6/10/2024 15:14 | Correspondence discussing communications with counsel Gilerman Law P.C. related to re legal strategy and advice related to merchant collections protected under the common interest privilege. |
| A28482-0001-002812 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Bella Levy (bella@bananaexchange.com) | Dipak Jogia | 6/10/2024 | 6/10/2024 20:50 | Correspondence discussing communications with counsel Gilerman Law P.C.related to re legal strategy and advice related to merchant collections protected under the common interest privilege. |
| A28482-0001-009838 | Responsive | Privileged | Monahan, Tim | Bella Levy (bella@bananaexchange.com) | (david.austin@austinllp.com) | Tim Monah | 6/11/2024 | 6/11/2024 15:45 | Correspondence with counsel Austin LLP re legal strategy or advice related to RBR protected under the common interest privilege. |
| A28482-0001-009847 | Responsive | Privileged | Monahan, Tim | Bella Levy (bella@bananaexchange.com) | Erica Gilerman (erica@gilermanlaw.com); Erica Gilerm | Tim Monah | 6/12/2024 | 6/12/2024 7:03 | Correspondence with counsel Gilerman Law P.C.related to re legal strategy and advice related to merchant collections protected under the common interest privilege. |
| A28482-0001-009848 | Responsive | Privileged | Monahan, Tim | Dailyn Castellanos (dailyn@tritonrecoveryllc.com) | Bella Levy (bella@bananaexchange.com) | Erica Giler | 6/12/2024 | 6/12/2024 11:48 | Correspondence with counsel Gilerman Law P.C.related to re legal strategy and advice related to merchant collections protected under the common interest privilege. |
| A28482-0001-009849 | Responsive | Privileged | Monahan, Tim | | | | 6/12/2024 | 6/12/2024 11:48 | Engagement Agreement with counsel Gilerman Law P.C. re legal strategy or advice related to merchant collections protected under the common interest privilege. |
| A28482-0001-009874 | Responsive | Privileged | Monahan, Tim | Bella Levy (bella@bananaexchange.com) | Tim Monahan (tmonahan@harneypartners.com) | Dipak Jogia | 6/12/2024 | 6/12/2024 20:57 | Correspondence discussing communication with counsel Austin LLP re legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-009875 | Responsive | Privileged | Monahan, Tim | | | | 6/12/2024 | 6/12/2024 20:57 | Engagement Agreement with counsel Austin LLP re legal strategy or advice related to merchant collections protected under the common interest privilege. |
| A28482-0001-002825 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Bella Levy (bella@bananaexchange.com) | | 6/12/2024 | 6/12/2024 20:58 | Correspondence discussing communications with counsel Austin LLP re legal strategy or advice related to RBR protected under the common interest privilege. |
| A28482-0001-002833 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Bella Levy (bella@bananaexchange.com) | | 6/13/2024 | 6/13/2024 20:11 | Correspondence discussing communications with counsel Austin LLP re legal strategy or advice related to RBR protected under the common interest privilege. |
| A28482-0001-002834 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Bella Levy (bella@bananaexchange.com) | | 6/13/2024 | 6/13/2024 20:16 | Correspondence discussing communications with counsel Austin LLP re legal strategy or advice related to RBR protected under the common interest privilege. |
| A28482-0001-009889 | Responsive | Privileged | Monahan, Tim | Bella Levy (bella@bananaexchange.com) | Wladimir De Los Santos (wladimir@bblawpllc.com); Ste | Karen Smit | 6/13/2024 | 6/13/2024 21:25 | Correspondence with counsel Berkovitch & Bouskila, PLLC related to anticipation of litigation against Plaintiffs in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-009896 | Responsive | Privileged | Monahan, Tim | Wladimir DeLos (wladimir@bblawpllc.com) | Bella Levy (bella@bananaexchange.com) | Steven Ber | 6/14/2024 | 6/14/2024 13:26 | Correspondence with counsel Berkovitch & Bouskila, PLLC related to anticipation of litigation against Plaintiffs in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-009913 | Responsive | Privileged | Monahan, Tim | Bella Levy (bella@bananaexchange.com) | Wladimir DeLos (wladimir@bblawpllc.com); Steven Ber | Karen Smit | 6/16/2024 | 6/16/2024 15:12 | Correspondence with counsel Berkovitch & Bouskila, PLLC related to anticipation of litigation against Plaintiffs in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-009929 | Responsive | Privileged | Monahan, Tim | Karen Smith (karen@bblawpllc.com) | Bella Levy (bella@bananaexchange.com) | Wladimir D | 6/17/2024 | 6/17/2024 13:56 | Correspondence with counsel Berkovitch & Bouskila, PLLC related to anticipation of litigation against Plaintiffs in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-009936 | Responsive | Privileged | Monahan, Tim | Bella Levy (bella@bananaexchange.com) | Karen Smith (karen@bblawpllc.com) | Wladimir D | 6/17/2024 | 6/17/2024 17:59 | Correspondence with counsel Berkovitch & Bouskila, PLLC related to anticipation of litigation against Plaintiffs in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-009938 | Responsive | Privileged | Monahan, Tim | Karen Smith (karen@bblawpllc.com) | Bella Levy (bella@bananaexchange.com) | Wladimir D | 6/17/2024 | 6/17/2024 18:24 | Correspondence with counsel Berkovitch & Bouskila, PLLC related to anticipation of litigation against Plaintiffs in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-009946 | Responsive | Privileged | Monahan, Tim | Bella Levy (bella@bananaexchange.com) | (steven@stevenzlaw.com) | Tim Monah | 6/18/2024 | 6/18/2024 13:32 | Correspondence with counsel Steven Zakharyayev Esq. re legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-011725 | Responsive | Privileged | Monahan, Tim | Steven Zakharyayev (steven@stevenzlaw.com) | Bella Levy (bella@bananaexchange.com) | Tim Monah | 6/18/2024 | 6/18/2024 13:58 | Correspondence with counsel Steven Zakharyayev Esq. re legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-009969 | Responsive | Privileged | Monahan, Tim | Bella Levy (bella@bananaexchange.com) | Dailyn Castellanos (dailyn@tritonrecoveryllc.com); Eric | Erica Giler | 6/19/2024 | 6/19/2024 19:29 | Correspondence with counsel Erica Gilerman, Esq. re legal strategy or advice related to Plaintiffs protected under the common interest privilege. |
| A28482-0001-009989 | Responsive | Privileged | Monahan, Tim | Bella Levy (bella@bananaexchange.com) | Steven Zakharyayev (steven@stevenzlaw.com) | (yvonne@s | 6/19/2024 | 6/19/2024 21:51 | Correspondence with counsel Steven Zakharyayev Esq. re legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-009995 | Responsive | Privileged | Monahan, Tim | Bella Levy (bella@bananaexchange.com) | (david.austin@austinllp.com) | Tim Monah | 6/20/2024 | 6/20/2024 10:26 | Correspondence with counsel Austin LLP re legal strategy or advice related to RBR protected under the common interest privilege. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| A28482-0001-009997 | Responsive | Privileged | Monahan, Tim | | | | 6/20/2024 | 6/20/2024 10:26 | Engagement Agreement with counsel Austin LLP reflecting legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-010010 | Responsive | Privileged | Monahan, Tim | Dailyn Castellanos (dailyn@tritonrecoveryllc.com) | Bella Levy (bella@bananaexchange.com); Erica Gilerm | Erica Gilerr | 6/20/2024 | 6/20/2024 12:11 | Correspondence with counsel Erica Gilerman, Esq. related to anticipation of litigation against Plaintiffs in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-010011 | Responsive | Privileged | Monahan, Tim | Yvonne Novoa (yvonne@stevenzlaw.com) | Bella Levy (bella@bananaexchange.com) | Steven Zak | 6/20/2024 | 6/20/2024 13:07 | Correspondence with counsel Law Offices of Steven Zakharyayev re legal strategy or advice related to merchant collections protected under the common interest privilege. |
| A28482-0001-010012 | Responsive | Privileged | Monahan, Tim | | | | 6/20/2024 | 6/20/2024 13:07 | Engagement Agreement with counsel Law Offices of Steven Zakharyayev reflecting legal strategy or advice related to merchant collections protected under the common interest privilege. |
| A28482-0001-010013 | Responsive | Privileged | Monahan, Tim | Erica Gilerman (erica@tritonrecoveryllc.com) | Dailyn Castellanos (dailyn@tritonrecoveryllc.com) | Bella Levy ( | 6/20/2024 | 6/20/2024 14:19 | Correspondence with counsel Erica Gilerman, Esq. re legal strategy or advice related to Plaintiffs protected under the common interest privilege. |
| A28482-0001-010015 | Responsive | Privileged | Monahan, Tim | Bella Levy (bella@bananaexchange.com) | Erica Gilerman (erica@tritonrecoveryllc.com); Dailyn C | Tim Monah | 6/20/2024 | 6/20/2024 15:59 | Correspondence with counsel Erica Gilerman, Esq. re legal strategy or advice related to Plaintiffs protected under the common interest privilege. |
| A28482-0001-010016 | Responsive | Privileged | Monahan, Tim | | | | 6/20/2024 | 6/20/2024 15:59 | Engagement Agreement Gilerman Law P.C. re legal strategy or advice related to merchant collections protected under the common interest privilege. |
| A28482-0001-010017 | Responsive | Privileged | Monahan, Tim | Dailyn Castellanos (dailyn@tritonrecoveryllc.com) | Bella Levy (bella@bananaexchange.com) | Erica Gilerr | 6/20/2024 | 6/20/2024 16:06 | Correspondence with counsel Erica Gilerman, Esq. re legal strategy or advice related to Plaintiffs protected under the common interest privilege. |
| A28482-0001-010018 | Responsive | Privileged | Monahan, Tim | | | | 6/20/2024 | 6/20/2024 16:06 | Document provided by counsel Erica R. Gilerman Esq. for the purpose of collecting information needed to render legal advice or legal analysis related to RBR merchant collections protected under common interest privilege. |
| A28482-0001-010019 | Responsive | Privileged | Monahan, Tim | | | | 6/20/2024 | 6/20/2024 16:06 | Document provided by counsel Erica R. Gilerman Esq. for the purpose of collecting information needed to render legal advice or legal analysis related to RBR merchant collections protected under common interest privilege. |
| A28482-0001-010024 | Responsive | Privileged | Monahan, Tim | Bella Levy (bella@bananaexchange.com) | Eyal Levy (eyal@bananaexchange.com) | Tim Monah | 6/20/2024 | 6/20/2024 16:59 | Correspondence forwarded from counsel Steven Zakharyayev Esq. re legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-010025 | Responsive | Privileged | Monahan, Tim | | | | 6/20/2024 | 6/20/2024 16:59 | Engagement Agreement with counsel Steven Zakharyayev Esq. reflecting legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-010026 | Responsive | Privileged | Monahan, Tim | Eyal Levy (eyal@bananaexchange.com) | Bella Levy (bella@bananaexchange.com) | Tim Monah | 6/20/2024 | 6/20/2024 17:11 | Correspondence forwarded from counsel Steven Zakharyayev Esq. re legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-010027 | Responsive | Privileged | Monahan, Tim | | | | 6/20/2024 | 6/20/2024 17:11 | Engagement Agreement with counsel Steven Zakharyayev Esq. reflecting legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-010028 | Responsive | Privileged | Monahan, Tim | Bella Levy (bella@bananaexchange.com) | Yvonne Novoa (yvonne@stevenzlaw.com) | Steven Zak | 6/20/2024 | 6/20/2024 17:13 | Correspondence with counsel Steven Zakharyayev Esq. re legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-010029 | Responsive | Privileged | Monahan, Tim | | | | 6/20/2024 | 6/20/2024 17:13 | Engagement Agreement with counsel Steven Zakharyayev Esq. reflecting legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-010032 | Responsive | Privileged | Monahan, Tim | Lee Levy Havakuk (lee@bananaexchange.com) | Bella Levy (bella@bananaexchange.com); Tim Monahan (tmonahar | | 6/21/2024 | 6/21/2024 11:33 | Correspondence discussing legal strategy or advice from counsel Anderson Jones PLLC related to RBR merchant collectionsunder the common interest privilege. |
| A28482-0001-010033 | Responsive | Privileged | Monahan, Tim | | | | 6/21/2024 | 6/21/2024 11:33 | Invoice describing legal services provided by counsel Anderson Jones, PLLC relating to merchant collections protected under the common interest privilege. |
| A28482-0001-010034 | Responsive | Privileged | Monahan, Tim | | | | 6/21/2024 | 6/21/2024 11:33 | Invoice describing legal services provided by counsel Anderson Jones, PLLC relating to merchant collections protected under the common interest privilege. |
| A28482-0001-010035 | Responsive | Privileged | Monahan, Tim | Bella Levy (bella@bananaexchange.com) | Tim Monahan (tmonahan@harneypartners.com); Dipak Jogia (dipak | | 6/21/2024 | 6/21/2024 15:03 | Correspondence discussing legal strategy or advice from counsel Anderson Jones PLLC related to RBR merchant collectionsunder the common interest privilege. |
| A28482-0001-010036 | Responsive | Privileged | Monahan, Tim | | | | 6/21/2024 | 6/21/2024 15:03 | Invoice describing legal services provided by counsel Anderson Jones, PLLC relating to merchant collections protected under the common interest privilege. |
| A28482-0001-010037 | Responsive | Privileged | Monahan, Tim | | | | 6/21/2024 | 6/21/2024 15:03 | Invoice describing legal services provided by counsel Anderson Jones, PLLC relating to merchant collections protected under the common interest privilege. |
| A28482-0001-010038 | Responsive | Privileged | Monahan, Tim | Bella Levy (bella@bananaexchange.com) | Karen Smith (karen@bblawpllc.com); Steven Berkovitc | Wladimir D | 6/21/2024 | 6/21/2024 15:38 | Correspondence with counsel Berkovitch & Bouskila, PLLC related to anticipation of litigation against Plaintiffs in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-002875 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Bella Levy (bella@bananaexchange.com); Dipak Jogia (dipak.jogia( | | 6/21/2024 | 6/21/2024 16:55 | Correspondence discussing legal strategy or advice from counsel Anderson Jones PLLC related to RBR merchant collections under the common interest privilege. |
| A28482-0001-010042 | Responsive | Privileged | Monahan, Tim | Bella Levy (bella@bananaexchange.com) | Tim Monahan (tmonahan@harneypartners.com); Dipak | Eyal Levy (e | 6/21/2024 | 6/21/2024 17:19 | Correspondence discussing legal strategy or advice from counsel Anderson Jones PLLC related to RBR merchant collectionsunder the common interest privilege. |
| A28482-0001-010070 | Responsive | Privileged | Monahan, Tim | Empire Submissions (submissions@empirerecover.com) | Bella Levy (bella@bananaexchange.com) | Yvonne No | 6/24/2024 | 6/24/2024 14:10 | Correspondence with counsel Law Offices of Steven Zakharyayevre legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-010071 | Responsive | Privileged | Monahan, Tim | | | | 6/24/2024 | 6/24/2024 14:10 | Document from counsel Steven Zakharyayev Esq. reflecting communications and legal WP re strategy or advice related to merchant collections protected under the common interest privilege. |
| A28482-0001-010072 | Responsive | Privileged | Monahan, Tim | | | | 6/24/2024 | 6/24/2024 14:10 | Document from counsel Steven Zakharyayev Esq. reflecting communications and legal WP re strategy or advice related to merchant collections protected under the common interest privilege. |
| A28482-0001-010073 | Responsive | Privileged | Monahan, Tim | | | | 6/24/2024 | 6/24/2024 14:10 | Document from counsel Steven Zakharyayev Esq. reflecting communications and legal WP re strategy or advice related to merchant collections protected under the common interest privilege. |
| A28482-0001-010103 | Responsive | Privileged | Monahan, Tim | Bella Levy (bella@bananaexchange.com) | Empire Submissions (submissions@empirerecover.con | Yvonne No | 6/25/2024 | 6/25/2024 11:13 | Correspondence with counsel Steven Zakharyayev Esq. re legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-010104 | Responsive | Privileged | Monahan, Tim | | | | 6/25/2024 | 6/25/2024 11:13 | Document from counsel Steven Zakharyayev Esq. reflecting communications and legal WP re strategy or advice related to merchant collections protected under the common interest privilege. |
| A28482-0001-010105 | Responsive | Privileged | Monahan, Tim | | | | 6/25/2024 | 6/25/2024 11:13 | Document from counsel Steven Zakharyayev Esq. reflecting communications and legal WP re strategy or advice related to merchant collections protected under the common interest privilege. |
| A28482-0001-002894 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Bella Levy (bella@bananaexchange.com) | | 6/25/2024 | 6/25/2024 12:01 | Correspondence discussing legal work product from counsel Law Offices of Steven Zakharyayev re legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-010116 | Responsive | Privileged | Monahan, Tim | Empire Submissions (submissions@empirerecover.com) | Bella Levy (bella@bananaexchange.com) | Yvonne No | 6/25/2024 | 6/25/2024 14:09 | Correspondence with counsel Steven Zakharyayev Esq. re legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-010127 | Responsive | Privileged | Monahan, Tim | Bella Levy (bella@bananaexchange.com) | Yvonne Novoa (yvonne@stevenzlaw.com) | Tim Monah | 6/25/2024 | 6/25/2024 18:23 | Correspondence with counsel Steven Zakharyayev Esq. re legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-002899 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Bella Levy (bella@bananaexchange.com) | | 6/25/2024 | 6/25/2024 18:36 | Correspondence discussing legal work product from counsel Law Offices of Steven Zakharyayev re legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-010132 | Responsive | Privileged | Monahan, Tim | Bella Levy (bella@bananaexchange.com) | Tim Monahan (tmonahan@harneypartners.com) | | 6/25/2024 | 6/25/2024 18:48 | Correspondence discussing legal work product from counsel Law Offices of Steven Zakharyayev re legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-011810 | Responsive | Privileged | Monahan, Tim | Yvonne Novoa (yvonne@stevenzlaw.com) | Bella Levy (bella@bananaexchange.com) | Tim Monah | 6/25/2024 | 6/25/2024 18:49 | Correspondence with counsel Law Offices of Steven Zakharyayev re legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-010141 | Responsive | Privileged | Monahan, Tim | Vladimir Gisser (vladimir1@bananaexchange.com) | Tim Monahan (tmonahan@harneypartners.com) | Dipak Jogia | 6/25/2024 | 6/25/2024 21:50 | Correspondence with counsel Anderson Jones, PLLC relating to merchant collections forwarded to parties protected under the common interest privilege. |
| A28482-0001-010142 | Responsive | Privileged | Monahan, Tim | | | | 6/25/2024 | 6/25/2024 21:50 | Invoice describing legal services provided by counsel Anderson Jones, PLLC relating to merchant collections protected under the common interest privilege. |
| A28482-0001-010143 | Responsive | Privileged | Monahan, Tim | | | | 6/25/2024 | 6/25/2024 21:50 | Invoice describing legal services provided by counsel Anderson Jones, PLLC relating to merchant collections protected under the common interest privilege. |
| A28482-0001-010159 | Responsive | Privileged | Monahan, Tim | Eyal Levy (eyal@bananaexchange.com) | Tim Monahan (tmonahan@harneypartners.com); Bella Levy (bella@ | | 6/26/2024 | 6/26/2024 13:29 | Correspondence forwarded from counsel Anderson Jones PLLC related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-010160 | Responsive | Privileged | Monahan, Tim | | | | 6/26/2024 | 6/26/2024 13:29 | Invoice describing legal services provided by counsel Anderson Jones, PLLC relating to merchant collections protected under the common interest privilege. |
| A28482-0001-010161 | Responsive | Privileged | Monahan, Tim | | | | 6/26/2024 | 6/26/2024 13:29 | Invoice describing legal services provided by counsel Anderson Jones, PLLC relating to merchant collections protected under the common interest privilege. |
| A28482-0001-002901 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | dipak.jogia@highmore.com (dipak.jogia@highmore.com) | | 6/26/2024 | 6/26/2024 13:39 | Correspondence with counsel Anderson Jones PLLC related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-002902 | Responsive | Privileged | Monahan, Tim | | | | 6/26/2024 | 6/26/2024 13:39 | Invoice describing legal services provided by counsel Anderson Jones, PLLC relating to merchant collections protected under the common interest privilege. |
| A28482-0001-002903 | Responsive | Privileged | Monahan, Tim | | | | 6/26/2024 | 6/26/2024 13:39 | Invoice describing legal services provided by counsel Anderson Jones, PLLC relating to merchant collections protected under the common interest privilege. |
| A28482-0001-010171 | Responsive | Privileged | Monahan, Tim | Bella Levy (bella@bananaexchange.com) | Laura Patterson (lpatterson@andersonandjones.com) | Lauren Lev | 6/26/2024 | 6/26/2024 14:45 | Correspondence with counsel Anderson Jones, PLLC relating to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-010172 | Responsive | Privileged | Monahan, Tim | Laura Patterson (lpatterson@andersonandjones.com) | Bella Levy (bella@bananaexchange.com) | Lauren Lev | 6/26/2024 | 6/26/2024 14:48 | Correspondence with counsel Anderson Jones, PLLC relating to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-010239 | Responsive | Privileged | Monahan, Tim | Christian Lunghi (clunghi@andersonandjones.com) | Laura Patterson (lpatterson@andersonandjones.com); | Lauren Lev | 6/26/2024 | 6/26/2024 21:48 | Correspondence with counsel Anderson Jones, PLLC relating to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-010241 | Responsive | Privileged | Monahan, Tim | Bella Levy (bella@bananaexchange.com) | Graeme Maisels (graeme@bananaexchange.com); Tim Monahan (t | | 6/27/2024 | 6/27/2024 12:24 | Correspondence from counsel Anderson Jones, PLLC forwarded to parties protected by common interest privilege relating to RBR merchant collections. |
| A28482-0001-010251 | Responsive | Privileged | Monahan, Tim | Graeme Maisels (graeme@bananaexchange.com) | Bella Levy (bella@bananaexchange.com); Tim Monahan (tmonahar | | 6/27/2024 | 6/27/2024 14:16 | Correspondence from counsel Anderson Jones, PLLC forwarded to parties protected by common interest privilege relating to RBR merchant collections. |
| A28482-0001-002915 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Graeme Maisels (graeme@bananaexchange.com); Bella Levy (bell | | 6/27/2024 | 6/27/2024 14:18 | Correspondence from counsel Anderson Jones, PLLC forwarded to parties protected by common interest privilege relating to RBR merchant collections. |
| A28482-0001-010260 | Responsive | Privileged | Monahan, Tim | Bella Levy (bella@bananaexchange.com) | Graeme Maisels (graeme@bananaexchange.com); Tim Monahan (t | | 6/27/2024 | 6/27/2024 17:32 | Correspondence from counsel Anderson Jones, PLLC forwarded to parties protected by common interest privilege relating to RBR merchant collections. |
| A28482-0001-010263 | Responsive | Privileged | Monahan, Tim | Bella Levy (bella@bananaexchange.com) | Elizabeth Conway (econway@golenbock.com); Dalma I | Alexander I | 6/27/2024 | 6/27/2024 18:12 | Correspondence with counsel Golenbock re legal strategy or advice related to RBR protected under the common interest privilege. |
| A28482-0001-010266 | Responsive | Privileged | Monahan, Tim | Bella Levy (bella@bananaexchange.com) | (david.austin@austinllp.com) | Tim Monah | 6/27/2024 | 6/27/2024 19:11 | Correspondence with counsel David Austin LLP re legal strategy or advice related to RBR protected under the common interest privilege. |
| A28482-0001-010270 | Responsive | Privileged | Monahan, Tim | (anna@austinllp.com) | Bella Levy (bella@bananaexchange.com) | Tim Monah | 6/27/2024 | 6/27/2024 23:31 | Correspondence with counsel David Austin LLP re legal strategy or advice related to RBR protected under the common interest privilege. |
| A28482-0001-010275 | Responsive | Privileged | Monahan, Tim | Vladimir Gisser (vladimir1@bananaexchange.com) | Tim Monahan (tmonahan@harneypartners.com) | Elizabeth C | 6/28/2024 | 6/28/2024 17:19 | Correspondence with counsel Golenbock re legal strategy or advice related to RBR protected under the common interest privilege. |
| A28482-0001-010276 | Responsive | Privileged | Monahan, Tim | | | | 6/28/2024 | 6/28/2024 17:19 | Document reflecting legal WP from counsel Golenbock re strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-010320 | Responsive | Privileged | Monahan, Tim | Bella Levy (bella@bananaexchange.com) | Yvonne Novoa (yvonne@stevenzlaw.com); Empire Subr | Jessica Ver | 7/2/2024 | 7/2/2024 13:02 | Correspondence with counsel Law Offices of Steven Zakharyayev re legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-010343 | Responsive | Privileged | Monahan, Tim | Bella Levy (bella@bananaexchange.com) | Elizabeth Conway (econway@golenbock.com); Dalma I | Dipak Jogia | 7/2/2024 | 7/2/2024 16:49 | Correspondence with counsel Golenbock re legal strategy or advice related to RBR protected under the common interest privilege. |
| A28482-0001-010347 | Responsive | Privileged | Monahan, Tim | Empire Submissions (submissions@empirerecover.com) | Bella Levy (bella@bananaexchange.com) | Yvonne No | 7/2/2024 | 7/2/2024 17:13 | Correspondence with counsel Law Offices of Steven Zakharyayev re legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-010348 | Responsive | Privileged | Monahan, Tim | Bella Levy (bella@bananaexchange.com) | Tim Monahan (tmonahan@harneypartners.com); Dipak | Eyal Levy (e | 7/2/2024 | 7/2/2024 17:33 | Correspondence with counsel Golenbock related to anticipation of litigation against RBR in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-002989 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Elizabeth Conway (econway@golenbock.com); Dipak Jc | Alexander I | 7/2/2024 | 7/2/2024 19:55 | Correspondence with counsel Golenbock related to anticipation of litigation against RBR in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-010364 | Responsive | Privileged | Monahan, Tim | Dipak Jogia (dipak.jogia@highmore.com) | Tim Monahan (tmonahan@harneypartners.com); Elizab | Alexander I | 7/2/2024 | 7/2/2024 20:17 | Correspondence with counsel Golenbock re legal strategy or advice related to BRB protected under the common interest privilege. |
| A28482-0001-002990 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Bella Levy (bella@bananaexchange.com) | | 7/2/2024 | 7/2/2024 20:24 | Correspondence discussing communications with counsel Golenbock related to anticipation of litigation against RBR in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-010366 | Responsive | Privileged | Monahan, Tim | Bella Levy (bella@bananaexchange.com) | Tim Monahan (tmonahan@harneypartners.com) | | 7/2/2024 | 7/2/2024 20:36 | Correspondence discussing communications with counsel Golenbock related to anticipation of litigation against RBR in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-010369 | Responsive | Privileged | Monahan, Tim | Dipak Jogia (dipak.jogia@highmore.com) | Elizabeth Conway (econway@golenbock.com) | Tim Monah | 7/3/2024 | 7/3/2024 0:51 | Correspondence with counsel Golenbock re legal strategy or advice related to BRB protected under the common interest privilege. |
| A28482-0001-010370 | Responsive | Privileged | Monahan, Tim | Dipak Jogia (dipak.jogia@highmore.com) | Tim Monahan (tmonahan@harneypartners.com); Elizab | Alexander I | 7/3/2024 | 7/3/2024 0:52 | Correspondence with counsel Golenbock re legal strategy or advice related to BRB protected under the common interest privilege. |
| A28482-0001-010371 | Responsive | Privileged | Monahan, Tim | Elizabeth Conway (econway@golenbock.com) | Dipak Jogia (dipak.jogia@highmore.com) | Tim Monah | 7/3/2024 | 7/3/2024 3:20 | Correspondence with counsel Golenbock re legal strategy or advice related to BRB protected under the common interest privilege. |
| A28482-0001-010378 | Responsive | Privileged | Monahan, Tim | Dipak Jogia (dipak.jogia@highmore.com) | Elizabeth Conway (econway@golenbock.com) | Tim Monah | 7/3/2024 | 7/3/2024 11:39 | Correspondence with counsel Golenbock re legal strategy or advice related to BRB protected under the common interest privilege. |
| A28482-0001-010390 | Responsive | Privileged | Monahan, Tim | Elizabeth Conway (econway@golenbock.com) | Bella Levy (bella@bananaexchange.com); Dalma Kova | Dipak Jogia | 7/3/2024 | 7/3/2024 18:55 | Correspondence with counsel Golenbock re legal strategy or advice related to BRB protected under the common interest privilege. |
| A28482-0001-010392 | Responsive | Privileged | Monahan, Tim | Elizabeth Conway (econway@golenbock.com) | Dipak Jogia (dipak.jogia@highmore.com) | Tim Monah | 7/3/2024 | 7/3/2024 19:07 | Correspondence with counsel Golenbock re legal strategy or advice related to BRB protected under the common interest privilege. |
| A28482-0001-010394 | Responsive | Privileged | Monahan, Tim | Bella Levy (bella@bananaexchange.com) | Elizabeth Conway (econway@golenbock.com); Dalma I | Dipak Jogia | 7/3/2024 | 7/3/2024 20:00 | Correspondence with counsel Golenbock re legal strategy or advice related to BRB protected under the common interest privilege. |
| A28482-0001-010395 | Responsive | Privileged | Monahan, Tim | Bella Levy (bella@bananaexchange.com) | Elizabeth Conway (econway@golenbock.com); Dalma I | Dipak Jogia | 7/3/2024 | 7/3/2024 20:04 | Correspondence with counsel Golenbock re legal strategy or advice related to BRB protected under the common interest privilege. |
| A28482-0001-010432 | Responsive | Privileged | Monahan, Tim | Elizabeth Conway (econway@golenbock.com) | Alexander Kaplun (akaplun@golenbock.com) | Dipak Jogia | 7/8/2024 | 7/8/2024 14:25 | Correspondence with counsel Golenbock re legal strategy or advice related to Visconti protected under the common interest privilege. |
| A28482-0001-010445 | Responsive | Privileged | Monahan, Tim | Dipak Jogia (dipak.jogia@highmore.com) | Elizabeth Conway (econway@golenbock.com); Alexanc | Tim Monah | 7/8/2024 | 7/8/2024 18:08 | Correspondence with counsel Golenbock re legal strategy or advice related to Visconti protected under the common interest privilege. |
| A28482-0001-003022 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Elizabeth Conway (econway@golenbock.com); Alexanc | Jennie Jian | 7/8/2024 | 7/8/2024 18:29 | Correspondence with counsel Golenbock re legal strategy or advice related to Visconti protected under the common interest privilege. |
| A28482-0001-010472 | Responsive | Privileged | Monahan, Tim | Bella Levy (bella@bananaexchange.com) | Empire Submissions (submissions@empirerecover.con | Jessica Ver | 7/9/2024 | 7/9/2024 12:31 | Correspondence with counsel Steven Zakharyayev Esq. related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-003050 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Amit Eisenthal (amit.eisenthal@gmail.com); Dipak Jogi | Jennie Jian | 7/10/2024 | 7/10/2024 22:05 | Correspondence discussing legal strategy or advice from counsel Golenbockre related to TFC protected under the common interest privilege. |
| A28482-0001-010574 | Responsive | Privileged | Monahan, Tim | Bella Levy (bella@bananaexchange.com) | Elizabeth Conway (econway@golenbock.com) | Dalma Kov | 7/11/2024 | 7/11/2024 20:12 | Correspondence with counsel Golenbock re legal strategy or advice related to RBR protected under the common interest privilege. |
| A28482-0001-010598 | Responsive | Privileged | Monahan, Tim | Bella Levy (bella@bananaexchange.com) | Empire Submissions (submissions@empirerecover.con | Tim Monah | 7/12/2024 | 7/12/2024 13:40 | Correspondence with counsel Law Offices of Steven Zakharyayev relating to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-010611 | Responsive | Privileged | Monahan, Tim | | | | 7/12/2024 | 7/12/2024 13:40 | Document from counsel Steven Zakharyayev Esq. reflecting communications and legal WP re strategy or advice related to merchant collections protected under the common interest privilege. |
| A28482-0001-010625 | Responsive | Privileged | Monahan, Tim | Elizabeth Conway (econway@golenbock.com) | Bella Levy (bella@bananaexchange.com); Tim Monaha | Jennie Jian | 7/12/2024 | 7/12/2024 14:16 | Correspondence with counsel Golenbock re legal strategy or advice related to BRB merchant collections protected under the common interest privilege. |
| A28482-0001-010626 | Responsive | Privileged | Monahan, Tim | | | | 7/12/2024 | 7/12/2024 14:16 | Document reflecting legal WP from counsel Golenbock re legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-010640 | Responsive | Privileged | Monahan, Tim | Elizabeth Conway (econway@golenbock.com) | Bella Levy (bella@bananaexchange.com); Tim Monaha | Jennie Jian | 7/12/2024 | 7/12/2024 16:44 | Correspondence with counsel Golenbock re legal strategy or advice related to BRB merchant collections protected under the common interest privilege. |
| A28482-0001-010641 | Responsive | Privileged | Monahan, Tim | Bella Levy (bella@bananaexchange.com) | Elizabeth Conway (econway@golenbock.com); Tim Mor | Jennie Jian | 7/12/2024 | 7/12/2024 17:03 | Correspondence with counsel Golenbock re legal strategy or advice related to BRB merchant collections protected under the common interest privilege. |
| A28482-0001-003079 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Alexander Kaplun (akaplun@golenbock.com) | dipak.jogia | 7/12/2024 | 7/12/2024 19:47 | Correspondence with counsel Golenbock re legal strategy or advice related to TFC and BRB merchant collections protected under the common interest privilege. |
| A28482-0001-003080 | Responsive | Privileged | Monahan, Tim | | | | 7/12/2024 | 7/12/2024 19:47 | Draft agreement between BFG and TFC reflecting legal WP and advice from counsel Golenbock protected under the common interest privilege. |
| A28482-0001-003081 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Dipak Jogia (dipak.jogia@highmore.com); Elizabeth Co | Jennie Jian | 7/12/2024 | 7/12/2024 19:51 | Correspondence with counsel Golenbock re legal strategy or advice related to Visconti protected under the common interest privilege. |
| A28482-0001-003082 | Responsive | Privileged | Monahan, Tim | (tmonahan@harneypartners.com) | Bella Levy (bella@bananaexchange.com) | | 7/13/2024 | 7/13/2024 11:52 | Correspondence forwarded from counsel Law Offices of Steven Zakharyayev relating to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-010650 | Responsive | Privileged | Monahan, Tim | Bella Levy (bella@bananaexchange.com) | Graeme Maisels (graeme@bananaexchange.com) | Tim Monah | 7/15/2024 | 7/15/2024 11:42 | Correspondence with counsel Golenbock related to anticipation of litigation against RBR in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-010656 | Responsive | Privileged | Monahan, Tim | Graeme Maisels (graeme@bananaexchange.com) | Bella Levy (bella@bananaexchange.com) | Tim Monah | 7/15/2024 | 7/15/2024 13:38 | Correspondence with counsel Golenbock related to anticipation of litigation against RBR in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-003084 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Elizabeth Conway (econway@golenbock.com) | Dipak Jogia | 7/15/2024 | 7/15/2024 13:43 | Correspondence with counsel Golenbock re legal strategy or advice related to merchant collections protected under the common interest privilege. |
| A28482-0001-003085 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Alexander Kaplun (akaplun@golenbock.com); Elizabeth | Dipak Jogia | 7/15/2024 | 7/15/2024 13:59 | Correspondence with counsel Golenbock re legal strategy or advice related to merchant collections protected under the common interest privilege. |
| A28482-0001-010658 | Responsive | Privileged | Monahan, Tim | Elizabeth Conway (econway@golenbock.com) | Tim Monahan (tmonahan@harneypartners.com); Dipak | Alexander I | 7/15/2024 | 7/15/2024 14:29 | Correspondence with counsel Golenbock re legal strategy or advice related to collections affirmation protected under the common interest privilege. |
| A28482-0001-010659 | Responsive | Privileged | Monahan, Tim | Dipak Jogia (dipak.jogia@highmore.com) | Elizabeth Conway (econway@golenbock.com); Tim Mor | Alexander I | 7/15/2024 | 7/15/2024 14:40 | Correspondence with counsel Golenbock re legal strategy or advice related to collections affirmation protected under the common interest privilege. |
| A28482-0001-010660 | Responsive | Privileged | Monahan, Tim | Elizabeth Conway (econway@golenbock.com) | Alexander Kaplun (akaplun@golenbock.com); Tim Mona | Dipak Jogia | 7/15/2024 | 7/15/2024 15:38 | Correspondence with counsel Golenbock re legal strategy or advice related to Visconti protected under the common interest privilege. |
| A28482-0001-003086 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Elizabeth Conway (econway@golenbock.com) | Alexander I | 7/15/2024 | 7/15/2024 15:54 | Correspondence with counsel Golenbock re legal strategy or advice related to Visconti protected under the common interest privilege. |
| A28482-0001-010661 | Responsive | Privileged | Monahan, Tim | Empire Submissions (submissions@empirerecover.com) | Bella Levy (bella@bananaexchange.com) | Tim Monah | 7/15/2024 | 7/15/2024 16:21 | Correspondence with counsel Law Offices of Steven Zakharyayev relating to merchant collections protected under the common interest privilege. |
| A28482-0001-010662 | Responsive | Privileged | Monahan, Tim | Empire Submissions (submissions@empirerecover.com) | Bella Levy (bella@bananaexchange.com) | Yvonne No | 7/15/2024 | 7/15/2024 16:22 | Correspondence with counsel Steven Zakharyayev Esq. related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-010670 | Responsive | Privileged | Monahan, Tim | Dalma Kovacs (dkovacs@golenbock.com) | Dipak Jogia (dipak.jogia@highmore.com) | Alexander I | 7/15/2024 | 7/15/2024 20:28 | Correspondence with counsel Golenbock re legal strategy or advice related to collections affirmation protected under the common interest privilege. |
| A28482-0001-010673 | Responsive | Privileged | Monahan, Tim | Dipak Jogia (dipak.jogia@highmore.com) | Dalma Kovacs (dkovacs@golenbock.com) | Alexander I | 7/15/2024 | 7/15/2024 21:22 | Correspondence with counsel Golenbock re legal strategy or advice related to collections affirmation protected under the common interest privilege. |
| A28482-0001-010677 | Responsive | Privileged | Monahan, Tim | Elizabeth Conway (econway@golenbock.com) | Tim Monahan (tmonahan@harneypartners.com) | Dipak Jogia | 7/15/2024 | 7/15/2024 23:21 | Correspondence with counsel Golenbock re legal strategy or advice related to Visconti protected under the common interest privilege. |
| A28482-0001-010681 | Responsive | Privileged | Monahan, Tim | Dipak Jogia (dipak.jogia@highmore.com) | Elizabeth Conway (econway@golenbock.com); Tim Mor | Alexander I | 7/16/2024 | 7/16/2024 0:35 | Correspondence with counsel Golenbock re legal strategy or advice related to Visconti protected under the common interest privilege. |
| A28482-0001-010690 | Responsive | Privileged | Monahan, Tim | Dalma Kovacs (dkovacs@golenbock.com) | Dipak Jogia (dipak.jogia@highmore.com) | Alexander I | 7/16/2024 | 7/16/2024 14:37 | Correspondence with counsel Golenbock re legal strategy or advice related to collections affirmation protected under the common interest privilege. |
| A28482-0001-010695 | Responsive | Privileged | Monahan, Tim | Bella Levy (bella@bananaexchange.com) | Tim Monahan (tmonahan@harneypartners.com) | | 7/16/2024 | 7/16/2024 18:12 | Correspondence forwarded reflecting communication with counsel Golenbock re legal strategy or advice related to merchant collections protected under the common interest privilege. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| A28482-0001-010699 | Responsive | Privileged | Monahan, Tim | Dipak Jogia (dipak.jogia@highmore.com) | (econway@golenbock.com); Alex Kaplun (akaplun@gol | Tim Monah | 7/16/2024 | 7/16/2024 22:24 | Correspondence with counsel Golenbock re legal strategy or advice related to merchant collections protected under the common interest privilege. |
| A28482-0001-010700 | Responsive | Privileged | Monahan, Tim | Alexander Kaplun (akaplun@golenbock.com) | Dipak Jogia (dipak.jogia@highmore.com); Elizabeth Co | Tim Monah | 7/16/2024 | 7/16/2024 22:40 | Correspondence with counsel Golenbock re legal strategy or advice related to merchant collections protected under the common interest privilege. |
| A28482-0001-010701 | Responsive | Privileged | Monahan, Tim | Dipak Jogia (dipak.jogia@highmore.com) | Alexander Kaplun (akaplun@golenbock.com); Elizabeth | Tim Monah | 7/17/2024 | 7/17/2024 1:23 | Correspondence with counsel Golenbock re legal strategy or advice related to RTR merchant collections protected under the common interest privilege. |
| A28482-0001-010704 | Responsive | Privileged | Monahan, Tim | Alexander Kaplun (akaplun@golenbock.com) | Dipak Jogia (dipak.jogia@highmore.com); Elizabeth Co | Tim Monah | 7/17/2024 | 7/17/2024 6:49 | Correspondence with counsel Golenbock re legal strategy or advice related to RTR merchant collections protected under the common interest privilege. |
| A28482-0001-010707 | Responsive | Privileged | Monahan, Tim | Bella Levy (bella@bananaexchange.com) | Wladimir DeLos (wladimir@bblawpllc.com); Steven Be | Karen Smit | 7/17/2024 | 7/17/2024 9:25 | Correspondence with counsel Berkovitch & Bouskila, PLLC related to anticipation of litigation against RBR in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-010715 | Responsive | Privileged | Monahan, Tim | Elizabeth Conway (econway@golenbock.com) | Alexander Kaplun (akaplun@golenbock.com) | Dipak Jogia | 7/17/2024 | 7/17/2024 12:20 | Correspondence with counsel Golenbock related to anticipation of litigation against RBR in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-010717 | Responsive | Privileged | Monahan, Tim | Dipak Jogia (dipak.jogia@highmore.com) | Alex Kaplun (akaplun@golenbock.com) | (econway@ | 7/17/2024 | 7/17/2024 15:02 | Correspondence with counsel Golenbock re legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-010718 | Responsive | Privileged | Monahan, Tim | Alexander Kaplun (akaplun@golenbock.com) | Dipak Jogia (dipak.jogia@highmore.com) | Elizabeth C | 7/17/2024 | 7/17/2024 15:05 | Correspondence with counsel Golenbock re legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-010719 | Responsive | Privileged | Monahan, Tim | Dipak Jogia (dipak.jogia@highmore.com) | Alexander Kaplun (akaplun@golenbock.com) | Elizabeth C | 7/17/2024 | 7/17/2024 15:08 | Correspondence with counsel Golenbock re legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-010720 | Responsive | Privileged | Monahan, Tim | Alexander Kaplun (akaplun@golenbock.com) | Dipak Jogia (dipak.jogia@highmore.com) | Elizabeth C | 7/17/2024 | 7/17/2024 15:10 | Correspondence with counsel Golenbock re legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-010721 | Responsive | Privileged | Monahan, Tim | Elizabeth Conway (econway@golenbock.com) | Dipak Jogia (dipak.jogia@highmore.com); Alexander Ka | Tim Monah | 7/17/2024 | 7/17/2024 15:11 | Correspondence with counsel Golenbock re legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-003104 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Dipak Jogia (dipak.jogia@highmore.com) | | 7/17/2024 | 7/17/2024 15:35 | Correspondence discussing communications with counsel Golenbock re legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-010722 | Responsive | Privileged | Monahan, Tim | Dipak Jogia (dipak.jogia@highmore.com) | Tim Monahan (tmonahan@harneypartners.com) | | 7/17/2024 | 7/17/2024 15:40 | Correspondence discussing communications with counsel Golenbock re legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-010747 | Responsive | Privileged | Monahan, Tim | Dipak Jogia (dipak.jogia@highmore.com) | Alexander Kaplun (akaplun@golenbock.com) | Elizabeth C | 7/17/2024 | 7/17/2024 16:41 | Correspondence with counsel Golenbock re legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-010748 | Responsive | Privileged | Monahan, Tim | Alexander Kaplun (akaplun@golenbock.com) | Dipak Jogia (dipak.jogia@highmore.com) | Elizabeth C | 7/17/2024 | 7/17/2024 16:42 | Correspondence with counsel Golenbock re legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-010749 | Responsive | Privileged | Monahan, Tim | Dipak Jogia (dipak.jogia@highmore.com) | Alexander Kaplun (akaplun@golenbock.com) | Elizabeth C | 7/17/2024 | 7/17/2024 16:46 | Correspondence with counsel Golenbock re legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-010750 | Responsive | Privileged | Monahan, Tim | Alexander Kaplun (akaplun@golenbock.com) | Dipak Jogia (dipak.jogia@highmore.com) | Elizabeth C | 7/17/2024 | 7/17/2024 16:49 | Correspondence with counsel Golenbock re legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-010751 | Responsive | Privileged | Monahan, Tim | Dipak Jogia (dipak.jogia@highmore.com) | Alexander Kaplun (akaplun@golenbock.com) | Elizabeth C | 7/17/2024 | 7/17/2024 16:53 | Correspondence with counsel Golenbock re legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-010752 | Responsive | Privileged | Monahan, Tim | Alexander Kaplun (akaplun@golenbock.com) | Dipak Jogia (dipak.jogia@highmore.com) | Elizabeth C | 7/17/2024 | 7/17/2024 16:57 | Correspondence with counsel Golenbock re legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-010753 | Responsive | Privileged | Monahan, Tim | Dipak Jogia (dipak.jogia@highmore.com) | Alexander Kaplun (akaplun@golenbock.com) | Elizabeth C | 7/17/2024 | 7/17/2024 16:59 | Correspondence with counsel Golenbock re legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-010760 | Responsive | Privileged | Monahan, Tim | Dipak Jogia (dipak.jogia@highmore.com) | Tim Monahan (tmonahan@harneypartners.com) | | 7/17/2024 | 7/17/2024 18:55 | Correspondence discussing communications with counsel Golenbock related to anticipation of litigation against RBR in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-003108 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Dipak Jogia (dipak.jogia@highmore.com) | | 7/17/2024 | 7/17/2024 20:07 | Correspondence discussing communications with counsel Golenbock related to anticipation of litigation against RBR in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-010765 | Responsive | Privileged | Monahan, Tim | Dipak Jogia (dipak.jogia@highmore.com) | Tim Monahan (tmonahan@harneypartners.com) | | 7/17/2024 | 7/17/2024 20:31 | Correspondence discussing communications with counsel Golenbock related to anticipation of litigation against RBR in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-003113 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Alexander Kaplun (akaplun@golenbock.com) | dipak.jogia | 7/17/2024 | 7/17/2024 22:05 | Correspondence with counsel Golenbock re legal strategy or advice related to RBR merchant collections and authorization for collections protected under the common interest privilege. |
| A28482-0001-001722 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Alexander Kaplun (akaplun@golenbock.com) | dipak.jogia | 7/18/2024 | 7/18/2024 12:49 | Correspondence with counsel Golenbock related to anticipation of litigation against RBR in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-006226 | Responsive | Privileged | Monahan, Tim | Alexander Kaplun (akaplun@golenbock.com) | Tim Monahan (tmonahan@harneypartners.com) | dipak.jogia | 7/18/2024 | 7/18/2024 13:12 | Correspondence with counsel Golenbock re legal strategy or advice related to RBR merchant collections and authorization for collections protected under the common interest privilege. |
| A28482-0001-006237 | Responsive | Privileged | Monahan, Tim | Elizabeth Conway (econway@golenbock.com) | Dipak Jogia (dipak.jogia@highmore.com); Tim Monahar | Alexander I | 7/18/2024 | 7/18/2024 19:24 | Correspondence with counsel Golenbock related to anticipation of litigation against RBR in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-006241 | Responsive | Privileged | Monahan, Tim | Dipak Jogia (dipak.jogia@highmore.com) | Elizabeth Conway (econway@golenbock.com); Tim Mor | Alexander I | 7/18/2024 | 7/18/2024 20:13 | Correspondence with counsel Golenbock related to anticipation of litigation against RBR in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-006242 | Responsive | Privileged | Monahan, Tim | Elizabeth Conway (econway@golenbock.com) | Dipak Jogia (dipak.jogia@highmore.com); Tim Monahar | Alexander I | 7/18/2024 | 7/18/2024 20:15 | Correspondence with counsel Golenbock related to anticipation of litigation against RBR in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-006267 | Responsive | Privileged | Monahan, Tim | Dipak Jogia (dipak.jogia@highmore.com) | (econway@golenbock.com); Alex Kaplun (akaplun@gol | Tim Monah | 7/19/2024 | 7/19/2024 16:12 | Correspondence with counsel Golenbock re legal strategy or advice related to refinance with RBR protected under the common interest privilege. |
| A28482-0001-006375 | Responsive | Privileged | Monahan, Tim | Bella Levy (bella@bananaexchange.com) | (sgates@cohnanddussi.com) | Tim Monah | 7/24/2024 | 7/24/2024 20:26 | Correspondence with counsel Cohn & Dussi, LLC re legal strategy or advice related to merchant collections protected under the common interest privilege. |
| A28482-0001-006376 | Responsive | Privileged | Monahan, Tim | | | | 7/24/2024 | 7/24/2024 20:26 | Document reflecting legal WP from counsel Cohn & Dussi, LLC re legal strategy or advice related to merchant collections protected under the common interest privilege. |
| A28482-0001-006733 | Responsive | Privileged | Monahan, Tim | Elizabeth Conway (econway@golenbock.com) | Bella Levy (bella@bananaexchange.com); Jessica Verg | Dalma Kov | 8/5/2024 | 8/5/2024 20:29 | Correspondence with counsel Golenbock re legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-006739 | Responsive | Privileged | Monahan, Tim | Graeme Maisels (graeme@bananaexchange.com) | Elizabeth Conway (econway@golenbock.com); Bella Le | Dalma Kov | 8/5/2024 | 8/5/2024 20:31 | Correspondence with counsel Golenbock re legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-006740 | Responsive | Privileged | Monahan, Tim | Bella Levy (bella@bananaexchange.com) | Graeme Maisels (graeme@bananaexchange.com); Eliz | Dalma Kov | 8/5/2024 | 8/5/2024 21:23 | Correspondence with counsel Golenbock re legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-006744 | Responsive | Privileged | Monahan, Tim | Elizabeth Conway (econway@golenbock.com) | Tim Monahan (tmonahan@harneypartners.com); Graer | Dalma Kov | 8/6/2024 | 8/6/2024 13:42 | Correspondence with counsel Golenbock re legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-006761 | Responsive | Privileged | Monahan, Tim | Bella Levy (bella@bananaexchange.com) | Steven Zakharyayev (steven@stevenzlaw.com); (yvonn | Tim Monah | 8/7/2024 | 8/7/2024 7:29 | Correspondence with counsel Steven Zakharyayev Esq. related to legal strategy and advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-006863 | Responsive | Privileged | Monahan, Tim | Dipak Jogia (dipak.jogia@highmore.com) | (econway@golenbock.com); Alex Kaplun (akaplun@golenbock.con | | 8/10/2024 | 8/10/2024 10:47 | Correspondence with counsel Golenbock related to anticipation of litigation against RBR in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-001899 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Elizabeth Conway (econway@golenbock.com); Dipak Jogia (dipak.j | | 8/10/2024 | 8/10/2024 18:16 | Correspondence with counsel Golenbock related to anticipation of litigation against RBR in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-001901 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Elizabeth Conway (econway@golenbock.com); Dipak Jogia (dipak.j | | 8/10/2024 | 8/10/2024 19:18 | Correspondence with counsel Golenbock related to anticipation of litigation against RBR in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-006881 | Responsive | Privileged | Monahan, Tim | Elizabeth Conway (econway@golenbock.com) | Tim Monahan (tmonahan@harneypartners.com); Dipak | Alexander I | 8/12/2024 | 8/12/2024 19:17 | Correspondence with counsel Golenbock related to anticipation of litigation against RBR in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-006896 | Responsive | Privileged | Monahan, Tim | Bella Levy (bella@bananaexchange.com) | Tim Monahan (tmonahan@harneypartners.com) | | 8/13/2024 | 8/13/2024 19:15 | Correspondence forwarded from counsel Law Offices of Steven Zakharyayev re legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-006921 | Responsive | Privileged | Monahan, Tim | Bella Levy (bella@bananaexchange.com) | Tim Monahan (tmonahan@harneypartners.com) | | 8/14/2024 | 8/14/2024 13:40 | Correspondence forwarded from counsel Law Offices of Steven Zakharyayev re legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-006922 | Responsive | Privileged | Monahan, Tim | Bella Levy (bella@bananaexchange.com) | Yvonne Novoa (yvonne@stevenzlaw.com) | Steven Zak | 8/14/2024 | 8/14/2024 13:41 | Correspondence with counsel Law Offices of Steven Zakharyayev re legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-007028 | Responsive | Privileged | Monahan, Tim | Dipak Jogia (dipak.jogia@highmore.com) | (econway@golenbock.com); Alex Kaplun (akaplun@gol | Tim Monah | 8/17/2024 | 8/17/2024 15:39 | Correspondence with counsel Golenbock related to anticipation of litigation against RBR in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-007029 | Responsive | Privileged | Monahan, Tim | | | | 8/17/2024 | 8/17/2024 15:39 | Electronic articles of incorporation provided to counsel Golenbock in a request for legal advice related to RBR and Worldcap Solutions. |
| A28482-0001-007030 | Responsive | Privileged | Monahan, Tim | | | | 8/17/2024 | 8/17/2024 15:39 | Merchant Receivables Purchase and Security Agreement provided to counsel Golenbock in a request for legal advice related to Worldcap Solutions. |
| A28482-0001-007031 | Responsive | Privileged | Monahan, Tim | | | | 8/17/2024 | 8/17/2024 15:39 | Document from counsel Golenbock reflecting communications re strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-001999 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Elizabeth Conway (econway@golenbock.com) | dipak.jogia | 8/23/2024 | 8/23/2024 16:05 | Correspondence with counsel Golenbock related to anticipation of litigation against RBR in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-007391 | Responsive | Privileged | Monahan, Tim | Elizabeth Conway (econway@golenbock.com) | Tim Monahan (tmonahan@harneypartners.com) | dipak.jogia | 8/23/2024 | 8/23/2024 16:25 | Correspondence with counsel Golenbock related to anticipation of litigation against RBR in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-007399 | Responsive | Privileged | Monahan, Tim | Elizabeth Conway (econway@golenbock.com) | Tim Monahan (tmonahan@harneypartners.com) | (dipak.jogi | 8/23/2024 | 8/23/2024 19:41 | Correspondence with counsel Golenbock related to anticipation of litigation against RBR in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-007402 | Responsive | Privileged | Monahan, Tim | Dipak Jogia (dipak.jogia@highmore.com) | Elizabeth Conway (econway@golenbock.com); Tim Mor | Alexander I | 8/23/2024 | 8/23/2024 19:58 | Correspondence with counsel Golenbock related to anticipation of litigation against RBR in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-002001 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Dipak Jogia (dipak.jogia@highmore.com) | | 8/23/2024 | 8/23/2024 20:23 | Correspondence discussing legal WP and strategy provided by counsel Golenbock related to anticipation of litigation against RBR in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-007403 | Responsive | Privileged | Monahan, Tim | Elizabeth Conway (econway@golenbock.com) | Dipak Jogia (dipak.jogia@highmore.com); Tim Monahar | Alexander I | 8/23/2024 | 8/23/2024 20:55 | Correspondence with counsel Golenbock related to anticipation of litigation against RBR in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-007405 | Responsive | Privileged | Monahan, Tim | Dipak Jogia (dipak.jogia@highmore.com) | Elizabeth Conway (econway@golenbock.com); Tim Mor | Alexander I | 8/23/2024 | 8/23/2024 21:48 | Correspondence with counsel Golenbock and Texas re legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-007419 | Responsive | Privileged | Monahan, Tim | Elizabeth Conway (econway@golenbock.com) | Dipak Jogia (dipak.jogia@highmore.com); Tim Monahar | Alexander I | 8/24/2024 | 8/24/2024 13:33 | Correspondence with counsel Golenbock re legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-002010 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Elizabeth Conway (econway@golenbock.com); Dipak Jo | Alexander I | 8/25/2024 | 8/25/2024 20:21 | Correspondence with counsel Golenbock related to anticipation of litigation against RBR in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-007439 | Responsive | Privileged | Monahan, Tim | Yvonne Novoa (yvonne@stevenzlaw.com) | Tim Monahan (tmonahan@harneypartners.com) | Bella Levy | 8/26/2024 | 8/26/2024 16:11 | Correspondence with counsel Law Offices of Steven Zakharyayev re legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-007536 | Responsive | Privileged | Monahan, Tim | Elizabeth Conway (econway@golenbock.com) | Tim Monahan (tmonahan@harneypartners.com); Amit E | Dipak Jogia | 8/28/2024 | 8/28/2024 20:22 | Correspondence with counsel Golenbock related to TFC re legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-007538 | Responsive | Privileged | Monahan, Tim | Elizabeth Conway (econway@golenbock.com) | Tim Monahan (tmonahan@harneypartners.com); Amit E | Dipak Jogia | 8/28/2024 | 8/28/2024 21:37 | Correspondence with counsel Golenbock related to TFC re legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-007552 | Responsive | Privileged | Monahan, Tim | Elizabeth Conway (econway@golenbock.com) | Dipak Jogia (dipak.jogia@highmore.com); Tim Monahar | Dalma Kov | 8/29/2024 | 8/29/2024 14:48 | Correspondence with counsel Golenbock re legal strategy or advice related to documents filed with the Court protected under the common interest privilege. |
| A28482-0001-007564 | Responsive | Privileged | Monahan, Tim | Elizabeth Conway (econway@golenbock.com) | Tim Monahan (tmonahan@harneypartners.com); Dipak | Alexander I | 8/29/2024 | 8/29/2024 16:30 | Correspondence with counsel Golenbock re legal strategy or advice related to settlement agreements with Plaintiffs protected under the common interest privilege. |
| A28482-0001-007565 | Responsive | Privileged | Monahan, Tim | | | | 8/29/2024 | 8/29/2024 16:30 | Document reflecting legal WP from counsel Golenbock re legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-002064 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Elizabeth Conway (econway@golenbock.com); Dipak Jo | Alexander I | 8/29/2024 | 8/29/2024 16:54 | Correspondence with counsel Golenbock re legal strategy or advice related settlement agreements with Plaintiffs protected under the common interest privilege. |
| A28482-0001-007587 | Responsive | Privileged | Monahan, Tim | Elizabeth Conway (econway@golenbock.com) | Tim Monahan (tmonahan@harneypartners.com); Dipak | Alexander I | 8/30/2024 | 8/30/2024 16:11 | Correspondence with counsel Golenbock re legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-002096 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Elizabeth Conway (econway@golenbock.com); Dipak Jogia (dipak.j | | 9/3/2024 | 9/3/2024 18:59 | Correspondence with counsel Golenbock related to TFC and legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-007651 | Responsive | Privileged | Monahan, Tim | Elizabeth Conway (econway@golenbock.com) | Tim Monahan (tmonahan@harneypartners.com) | Dipak Jogia | 9/3/2024 | 9/3/2024 19:11 | Correspondence with counsel Golenbock re legal strategy or advice related to RBR merchant collections and TFC protected under the common interest privilege. |
| A28482-0001-002097 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Elizabeth Conway (econway@golenbock.com) | Dipak Jogia | 9/3/2024 | 9/3/2024 19:36 | Correspondence with counsel Golenbock re legal strategy or advice related to RBR merchant collections and TFC protected under the common interest privilege. |
| A28482-0001-002098 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Elizabeth Conway (econway@golenbock.com) | Dipak Jogia | 9/3/2024 | 9/3/2024 19:37 | Correspondence with counsel Golenbock re legal strategy or advice related to RBR merchant collections and TFC protected under the common interest privilege. |
| A28482-0001-007656 | Responsive | Privileged | Monahan, Tim | Elizabeth Conway (econway@golenbock.com) | Tim Monahan (tmonahan@harneypartners.com) | Dipak Jogia | 9/3/2024 | 9/3/2024 19:38 | Correspondence with counsel Golenbock re legal strategy or advice related to RBR merchant collections and TFC protected under the common interest privilege. |
| A28482-0001-002099 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Elizabeth Conway (econway@golenbock.com); Dipak Jo | Alexander I | 9/3/2024 | 9/3/2024 20:07 | Correspondence with counsel Golenbock re legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-002100 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Elizabeth Conway (econway@golenbock.com) | Dipak Jogia | 9/3/2024 | 9/3/2024 20:10 | Correspondence with counsel Golenbock re legal strategy or advice related to RBR merchant collections and TFC protected under the common interest privilege. |
| A28482-0001-007660 | Responsive | Privileged | Monahan, Tim | Elizabeth Conway (econway@golenbock.com) | Daniel Goldberg (d.goldberg@goldberghedgefunds.con | Andrew Go | 9/3/2024 | 9/3/2024 20:21 | Correspondence with counsel Golenbock re legal strategy or advice related to RBR merchant collections and collection agents under the common interest privilege. |
| A28482-0001-007663 | Responsive | Privileged | Monahan, Tim | Andrew Goldberg (a.goldberg@goldberghedgefunds.com) | Elizabeth Conway (econway@golenbock.com) | Daniel Gol | 9/3/2024 | 9/3/2024 20:28 | Correspondence with counsel Golenbock re legal strategy or advice related to RBR merchant collections under the common interest privilege. |
| A28482-0001-007676 | Responsive | Privileged | Monahan, Tim | Dipak Jogia (dipak.jogia@highmore.com) | Tim Monahan (tmonahan@harneypartners.com) | | 9/4/2024 | 9/4/2024 13:50 | Correspondence discussing communications with counsel Golenbock related to TFC and anticipation of litigation against RBR in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-002109 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Elizabeth Conway (econway@golenbock.com) | dipak.jogia | 9/4/2024 | 9/4/2024 15:19 | Correspondence with counsel Golenbock related to TFC and anticipation of litigation against RBR in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-007712 | Responsive | Privileged | Monahan, Tim | Andrew Goldberg (a.goldberg@goldberghedgefunds.com) | Dipak Jogia (dipak.jogia@highmore.com); Tim Monahar | Amit Eisent | 9/5/2024 | 9/5/2024 4:55 | Correspondence with counsel Keith Wier Esq. related to TFC and anticipation of litigation against RBR in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-002146 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | dipak.jogia@highmore.com (dipak.jogia@highmore.com); Elizabeth | | 9/5/2024 | 9/5/2024 19:59 | Correspondence with counsel Golenbock re legal strategy or advice related to draft joint collection letter related to Plaintiffs protected under the common interest privilege. |
| A28482-0001-002147 | Responsive | Privileged | Monahan, Tim | | | | 9/5/2024 | 9/5/2024 19:59 | Document reflecting legal WP from counsel Golenbock re agreement related to anticipation of litigation against Plaintiffs in which the primary purpose was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-002148 | Responsive | Privileged | Monahan, Tim | | | | 9/5/2024 | 9/5/2024 19:59 | Document reflecting legal WP from counsel Golenbock re agreement related to anticipation of litigation against Plaintiffs in which the primary purpose was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-007768 | Responsive | Privileged | Monahan, Tim | Elizabeth Conway (econway@golenbock.com) | Dipak Jogia (dipak.jogia@highmore.com); Tim Monahar | Alexander I | 9/5/2024 | 9/5/2024 20:08 | Correspondence with counsel Golenbock re legal strategy or advice related to merchant cash advance agreement Plaintiffs protected under the common interest privilege. |
| A28482-0001-007769 | Responsive | Privileged | Monahan, Tim | | | | 9/5/2024 | 9/5/2024 20:08 | Document reflecting legal WP from counsel Golenbock re agreement related to anticipation of litigation against Plaintiffs in which the primary purpose was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-007770 | Responsive | Privileged | Monahan, Tim | | | | 9/5/2024 | 9/5/2024 20:08 | Document reflecting legal WP from counsel Golenbock re agreement related to anticipation of litigation against Plaintiffs in which the primary purpose was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-007857 | Responsive | Privileged | Monahan, Tim | Dipak Jogia (dipak.jogia@highmore.com) | (econway@golenbock.com) | Jennie Jian | 9/9/2024 | 9/9/2024 14:32 | Correspondence with counsel Golenbock related to anticipation of litigation against RBR in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-007858 | Responsive | Privileged | Monahan, Tim | Daniel Goldberg (d.goldberg@goldberghedgefunds.com) | Dipak Jogia (dipak.jogia@highmore.com) | (econway@ | 9/9/2024 | 9/9/2024 16:13 | Correspondence with counsel Golenbock re legal strategy or advice related to RBR merchant collections under the common interest privilege. |
| A28482-0001-007860 | Responsive | Privileged | Monahan, Tim | Keith Wier (kwier@keithwierlaw.com) | Elizabeth Conway (econway@golenbock.com) | Daniel Gol | 9/9/2024 | 9/9/2024 16:35 | Correspondence with counsel Golenbock and Keith Wier Esq. re legal strategy or advice related to RBR merchant collections under the common interest privilege. |
| A28482-0001-007861 | Responsive | Privileged | Monahan, Tim | Dipak Jogia (dipak.jogia@highmore.com) | Keith Wier (kwier@keithwierlaw.com); Elizabeth Conwa | Daniel Gol | 9/9/2024 | 9/9/2024 16:46 | Correspondence with counsel Golenbock and Keith Wier Esq. re legal strategy or advice related to RBR merchant collections under the common interest privilege. |
| A28482-0001-007867 | Responsive | Privileged | Monahan, Tim | Elizabeth Conway (econway@golenbock.com) | Tim Monahan (tmonahan@harneypartners.com); Dipak | Alexander I | 9/9/2024 | 9/9/2024 17:36 | Correspondence with counsel Golenbock re legal strategy or advice related to draft joint collection letter related to Plaintiffs protected under the common interest privilege. |
| A28482-0001-007868 | Responsive | Privileged | Monahan, Tim | | | | 9/9/2024 | 9/9/2024 17:36 | Document reflecting legal WP from counsel Golenbock re agreement related to anticipation of litigation against Plaintiffs in which the primary purpose was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-007869 | Responsive | Privileged | Monahan, Tim | | | | 9/9/2024 | 9/9/2024 17:36 | Document reflecting legal WP from counsel Golenbock re agreement related to anticipation of litigation against Plaintiffs in which the primary purpose was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-007872 | Responsive | Privileged | Monahan, Tim | Elizabeth Conway (econway@golenbock.com) | Keith Wier (kwier@keithwierlaw.com) | Daniel Gol | 9/9/2024 | 9/9/2024 19:36 | Correspondence with counsel Golenbock and Keith Wier Esq. re legal strategy or advice related to RBR merchant collections under the common interest privilege. |
| A28482-0001-007875 | Responsive | Privileged | Monahan, Tim | Keith Wier (kwier@keithwierlaw.com) | Elizabeth Conway (econway@golenbock.com) | Daniel Gol | 9/9/2024 | 9/9/2024 19:43 | Correspondence with counsel Golenbock and Keith Wier Esq. re legal strategy or advice related to RBR merchant collections under the common interest privilege. |
| A28482-0001-007876 | Responsive | Privileged | Monahan, Tim | Elizabeth Conway (econway@golenbock.com) | Dipak Jogia (dipak.jogia@highmore.com); Jennie Jiang ( | Alexander I | 9/9/2024 | 9/9/2024 21:08 | Correspondence with counsel Golenbock related to anticipation of litigation against RBR in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-007889 | Responsive | Privileged | Monahan, Tim | Dipak Jogia (dipak.jogia@highmore.com) | Elizabeth Conway (econway@golenbock.com); Tim Mor | Alexander I | 9/10/2024 | 9/10/2024 13:31 | Correspondence with counsel Golenbock re legal strategy or advice related to draft joint collection letter related to RBR protected under the common interest privilege. |
| A28482-0001-007890 | Responsive | Privileged | Monahan, Tim | Bella Levy (bella@bananaexchange.com) | Yvonne Novoa (yvonne@stevenzlaw.com) | Steven Zak | 9/10/2024 | 9/10/2024 13:40 | Correspondence with counsel Law Offices of Steven Zakharyayev re legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-007891 | Responsive | Privileged | Monahan, Tim | Yvonne Novoa (yvonne@stevenzlaw.com) | Bella Levy (bella@bananaexchange.com) | Steven Zak | 9/10/2024 | 9/10/2024 13:43 | Correspondence with counsel Law Offices of Steven Zakharyayev re legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-007905 | Responsive | Privileged | Monahan, Tim | Elizabeth Conway (econway@golenbock.com) | Dipak Jogia (dipak.jogia@highmore.com); Tim Monahar | Alexander I | 9/10/2024 | 9/10/2024 19:09 | Correspondence with counsel Golenbock re legal strategy or advice related to draft joint collection letter related to RBR protected under the common interest privilege. |
| A28482-0001-007907 | Responsive | Privileged | Monahan, Tim | Dipak Jogia (dipak.jogia@highmore.com) | Elizabeth Conway (econway@golenbock.com); Tim Mor | Alexander I | 9/10/2024 | 9/10/2024 19:31 | Correspondence with counsel Golenbock re legal strategy or advice related to draft joint collection letter related to RBR protected under the common interest privilege. |
| A28482-0001-007908 | Responsive | Privileged | Monahan, Tim | Elizabeth Conway (econway@golenbock.com) | Dipak Jogia (dipak.jogia@highmore.com); Tim Monahar | Alexander I | 9/10/2024 | 9/10/2024 19:40 | Correspondence with counsel Golenbock re legal strategy or advice related to draft joint collection letter related to RBR protected under the common interest privilege. |
| A28482-0001-007909 | Responsive | Privileged | Monahan, Tim | Dipak Jogia (dipak.jogia@highmore.com) | Elizabeth Conway (econway@golenbock.com); Tim Mor | Alexander I | 9/10/2024 | 9/10/2024 20:45 | Correspondence with counsel Golenbock re legal strategy or advice related to draft joint collection letter related to RBR protected under the common interest privilege. |
| A28482-0001-007914 | Responsive | Privileged | Monahan, Tim | Daniel Goldberg (d.goldberg@goldberghedgefunds.com) | Amit Eisenthal (amit.eisenthal@gmail.com); Keith Wier | Dipak Jogia | 9/10/2024 | 9/10/2024 20:50 | Correspondence with counsel Keith Wier Esq. related to TFC and anticipation of litigation against RBR in which the primary purpose of the correspondence was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-007915 | Responsive | Privileged | Monahan, Tim | Elizabeth Conway (econway@golenbock.com) | Dipak Jogia (dipak.jogia@highmore.com); Tim Monahar | Alexander I | 9/10/2024 | 9/10/2024 20:57 | Correspondence with counsel Golenbock re legal strategy or advice related to draft joint collection letter related to RBR protected under the common interest privilege. |
| A28482-0001-007927 | Responsive | Privileged | Monahan, Tim | Elizabeth Conway (econway@golenbock.com) | Dipak Jogia (dipak.jogia@highmore.com); Tim Monahar | Jennie Jian | 9/11/2024 | 9/11/2024 12:52 | Correspondence with counsel Golenbock re legal strategy or advice related to draft joint collection letter related to RBR protected under the common interest privilege. |
| A28482-0001-007946 | Responsive | Privileged | Monahan, Tim | Elizabeth Conway (econway@golenbock.com) | Dipak Jogia (dipak.jogia@highmore.com); Jennie Jiang ( | May Shim ( | 9/11/2024 | 9/11/2024 22:05 | Correspondence with counsel Golenbock re legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-007947 | Responsive | Privileged | Monahan, Tim | | | | 9/11/2024 | 9/11/2024 22:05 | Document provided by counsel Golenbock for the purpose of collecting information needed to render legal advice or legal analysis related to RBR merchant collections protected under common interest privilege. |
| A28482-0001-007948 | Responsive | Privileged | Monahan, Tim | | | | 9/11/2024 | 9/11/2024 22:05 | Document provided by counsel Golenbock for the purpose of collecting information needed to render legal advice or legal analysis related to RBR merchant collections protected under common interest privilege. |
| A28482-0001-002183 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | dipak.jogia@highmore.com (dipak.jogia@highmore.cor | Elizabeth C | 9/12/2024 | 9/12/2024 15:14 | Correspondence with counsel Golenbock re legal strategy or advice related to joint collections related to Visconti protected under the common interest privilege. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| A28482-0001-002184 | Responsive | Privileged | Monahan, Tim | | | | 9/12/2024 | 9/12/2024 15:14 | Document provided by counsel Golenbock for the purpose of collecting information needed to render legal advice or legal analysis related to Visconti and BFG protected under common interest privilege. |
| A28482-0001-008028 | Responsive | Privileged | Monahan, Tim | May Shim (mshim@golenbock.com) | Elizabeth Conway (econway@golenbock.com); Dipak Jogia (dipak.j | | 9/12/2024 | 9/12/2024 23:03 | Correspondence with counsel Golenbock re legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-008029 | Responsive | Privileged | Monahan, Tim | | | | 9/12/2024 | 9/12/2024 23:03 | Document provided by counsel Golenbock for the purpose of collecting information needed to render legal advice or legal analysis related to RBR merchant collections protected under common interest privilege. |
| A28482-0001-008030 | Responsive | Privileged | Monahan, Tim | | | | 9/12/2024 | 9/12/2024 23:03 | Document provided by counsel Golenbock for the purpose of collecting information needed to render legal advice or legal analysis related to RBR merchant collections protected under common interest privilege. |
| A28482-0001-008031 | Responsive | Privileged | Monahan, Tim | Graeme Maisels (graeme@bananaexchange.com) | Dipak Jogia (dipak.jogia@highmore.com); Jennie Jiang ( | Jessica Ver | 9/12/2024 | 9/12/2024 23:19 | Correspondence with counsel Golenbock re legal strategy or advice related to settlement agreements with Plaintiffs protected under the common interest privilege. |
| A28482-0001-008032 | Responsive | Privileged | Monahan, Tim | | | | 9/12/2024 | 9/12/2024 23:19 | Document provided by counsel Golenbock for the purpose of collecting information needed to render legal advice or legal analysis related to RBR merchant collections protected under common interest privilege. |
| A28482-0001-008033 | Responsive | Privileged | Monahan, Tim | | | | 9/12/2024 | 9/12/2024 23:19 | Document provided by counsel Golenbock for the purpose of collecting information needed to render legal advice or legal analysis related to RBR merchant collections protected under common interest privilege. |
| A28482-0001-008039 | Responsive | Privileged | Monahan, Tim | Elizabeth Conway (econway@golenbock.com) | Graeme Maisels (graeme@bananaexchange.com); Dip | Jessica Ver | 9/13/2024 | 9/13/2024 16:50 | Correspondence with counsel Golenbock re legal strategy or advice related to settlement agreements with Plaintiffs protected under the common interest privilege. |
| A28482-0001-008040 | Responsive | Privileged | Monahan, Tim | Graeme Maisels (graeme@bananaexchange.com) | Elizabeth Conway (econway@golenbock.com) | Jessica Ver | 9/13/2024 | 9/13/2024 17:47 | Correspondence with counsel Golenbock re legal strategy or advice related to settlement agreements with Plaintiffs protected under the common interest privilege. |
| A28482-0001-008049 | Responsive | Privileged | Monahan, Tim | Andrew Goldberg (a.goldberg@goldberghedgefunds.com) | Dipak Jogia (dipak.jogia@highmore.com); Tim Monahar | Daniel Gol | 9/14/2024 | 9/14/2024 5:09 | Correspondence reflecting communications with counsel Keith Wier Esq. re legal strategy or advice related to RBR protected under the common interest privilege. |
| A28482-0001-008050 | Responsive | Privileged | Monahan, Tim | | | | 9/14/2024 | 9/14/2024 5:09 | Document reflecting legal WP from counsel Keith Wier Esq. re agreement related to anticipation of litigation against Plaintiffs in which the primary purpose was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-008051 | Responsive | Privileged | Monahan, Tim | | | | 9/14/2024 | 9/14/2024 5:09 | Document reflecting legal WP from counsel Keith Wier Esq. re agreement related to anticipation of litigation against Plaintiffs in which the primary purpose was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-008070 | Responsive | Privileged | Monahan, Tim | Graeme Maisels (graeme@bananaexchange.com) | Elizabeth Conway (econway@golenbock.com) | Jessica Ver | 9/16/2024 | 9/16/2024 16:21 | Correspondence with counsel Golenbock re legal strategy or advice related to negotiations with Plaintiffs protected under the common interest privilege. |
| A28482-0001-008071 | Responsive | Privileged | Monahan, Tim | | | | 9/16/2024 | 9/16/2024 16:21 | Document reflecting legal WP from counsel Golenbock re legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-008207 | Responsive | Privileged | Monahan, Tim | Dipak Jogia (dipak.jogia@highmore.com) | Daniel Goldberg (d.goldberg@goldberghedgefunds.con | Andrew Go | 9/20/2024 | 9/20/2024 14:50 | Correspondence with counsel Keith Wier Esq. re legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-008210 | Responsive | Privileged | Monahan, Tim | Daniel Goldberg (d.goldberg@goldberghedgefunds.com) | Dipak Jogia (dipak.jogia@highmore.com) | Tim Monah | 9/20/2024 | 9/20/2024 17:18 | Correspondence with counsel Keith Wier Esq. re legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-008301 | Responsive | Privileged | Monahan, Tim | Alexander Kaplun (akaplun@golenbock.com) | Elizabeth Conway (econway@golenbock.com); Dipak Jc | Tim Monah | 9/25/2024 | 9/25/2024 19:00 | Correspondence with counsel Golenbock re legal strategy or advice related to RBR under the common interest privilege. |
| A28482-0001-008302 | Responsive | Privileged | Monahan, Tim | Alexander Kaplun (akaplun@golenbock.com) | Elizabeth Conway (econway@golenbock.com); Dipak Jc | Tim Monah | 9/25/2024 | 9/25/2024 19:32 | Correspondence with counsel Golenbock re legal strategy or advice related to RBR under the common interest privilege. |
| A28482-0001-002287 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Elizabeth Conway (econway@golenbock.com) | dipak.jogia | 9/26/2024 | 9/26/2024 18:04 | Correspondence with counsel Golenbock re legal strategy or advice related to term sheet with Visconti Mortgage protected under the common interest privilege. |
| A28482-0001-002288 | Responsive | Privileged | Monahan, Tim | | | | 9/26/2024 | 9/26/2024 18:04 | Document reflecting legal WP from counsel Golenbock re agreement related toTerms for Joint Collection for Visconti Mortgage in which the primary purpose was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-008323 | Responsive | Privileged | Monahan, Tim | Elizabeth Conway (econway@golenbock.com) | Tim Monahan (tmonahan@harneypartners.com) | dipak.jogia | 9/26/2024 | 9/26/2024 18:28 | Correspondence with counsel Golenbock re legal strategy or advice related to term sheet with Visconti Mortgage protected under the common interest privilege. |
| A28482-0001-008328 | Responsive | Privileged | Monahan, Tim | Elizabeth Conway (econway@golenbock.com) | Tim Monahan (tmonahan@harneypartners.com) | dipak.jogia | 9/26/2024 | 9/26/2024 20:47 | Correspondence with counsel Golenbock re legal strategy or advice related to term sheet with Visconti Mortgage protected under the common interest privilege. |
| A28482-0001-008329 | Responsive | Privileged | Monahan, Tim | | | | 9/26/2024 | 9/26/2024 20:47 | Document reflecting legal WP from counsel Golenbock re agreement related to Terms for Joint Collection for Visconti Mortgage in which the primary purpose was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-008331 | Responsive | Privileged | Monahan, Tim | Graeme Maisels (graeme@bananaexchange.com) | Dalma Kovacs (dkovacs@golenbock.com) | Elizabeth C | 9/26/2024 | 9/26/2024 21:28 | Correspondence with counsel Golenbock re legal strategy or advice related to RBR merchant collections protected under the common interest privilege. |
| A28482-0001-008493 | Responsive | Privileged | Monahan, Tim | Dipak Jogia (dipak.jogia@highmore.com) | (econway@golenbock.com) | Tim Monah | 10/2/2024 | 10/2/2024 18:36 | Correspondence with counsel Golenbock re legal strategy or advice related to Visconti Mortgage protected under the common interest privilege. |
| A28482-0001-008554 | Responsive | Privileged | Monahan, Tim | Elizabeth Conway (econway@golenbock.com) | Dipak Jogia (dipak.jogia@highmore.com) | Tim Monah | 10/3/2024 | 10/3/2024 19:42 | Correspondence with counsel Golenbock re legal strategy or advice related to Visconti Mortgage protected under the common interest privilege. |
| A28482-0001-008555 | Responsive | Privileged | Monahan, Tim | | | | 10/3/2024 | 10/3/2024 19:42 | Document reflecting legal WP from counsel Golenbock re Visconti Mortgage in which the primary purpose was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-002353 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Elizabeth Conway (econway@golenbock.com); Dipak Jc | Jennie Jian | 10/3/2024 | 10/3/2024 20:30 | Correspondence with counsel Golenbock re legal strategy or advice related to Visconti Mortgage protected under the common interest privilege. |
| A28482-0001-002354 | Responsive | Privileged | Monahan, Tim | | | | 10/3/2024 | 10/3/2024 20:30 | Document reflecting legal WP from counsel Golenbock re Visconti Mortgage in which the primary purpose was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-008606 | Responsive | Privileged | Monahan, Tim | Elizabeth Conway (econway@golenbock.com) | Tim Monahan (tmonahan@harneypartners.com); Dipak | Jennie Jian | 10/4/2024 | 10/4/2024 15:02 | Correspondence with counsel Golenbock re legal strategy or advice related to Visconti Mortgage protected under the common interest privilege. |
| A28482-0001-008607 | Responsive | Privileged | Monahan, Tim | | | | 10/4/2024 | 10/4/2024 15:02 | Document reflecting legal WP from counsel Golenbock re Visconti Mortgage in which the primary purpose was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-002371 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Elizabeth Conway (econway@golenbock.com); Dipak Jc | Jennie Jian | 10/4/2024 | 10/4/2024 15:49 | Correspondence with counsel Golenbock re legal strategy or advice related to Visconti Mortgage protected under the common interest privilege. |
| A28482-0001-008615 | Responsive | Privileged | Monahan, Tim | Dipak Jogia (dipak.jogia@highmore.com) | Elizabeth Conway (econway@golenbock.com); Tim Mor | Jennie Jian | 10/4/2024 | 10/4/2024 16:30 | Correspondence with counsel Golenbock re legal strategy or advice related to Visconti Mortgage protected under the common interest privilege. |
| A28482-0001-008616 | Responsive | Privileged | Monahan, Tim | | | | 10/4/2024 | 10/4/2024 16:30 | Document reflecting legal WP from counsel Golenbock re Visconti Mortgage in which the primary purpose was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-002373 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Dipak Jogia (dipak.jogia@highmore.com); Elizabeth Co | Jennie Jian | 10/4/2024 | 10/4/2024 16:34 | Correspondence with counsel Golenbock re legal strategy or advice related to Visconti Mortgage protected under the common interest privilege. |
| A28482-0001-008620 | Responsive | Privileged | Monahan, Tim | Elizabeth Conway (econway@golenbock.com) | Tim Monahan (tmonahan@harneypartners.com); Dipak | Jennie Jian | 10/4/2024 | 10/4/2024 18:34 | Correspondence with counsel Golenbock re legal strategy or advice related to Visconti Mortgage protected under the common interest privilege. |
| A28482-0001-008621 | Responsive | Privileged | Monahan, Tim | | | | 10/4/2024 | 10/4/2024 18:34 | Document reflecting legal WP from counsel Golenbock re Visconti Mortgage in which the primary purpose was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-008622 | Responsive | Privileged | Monahan, Tim | Dipak Jogia (dipak.jogia@highmore.com) | Elizabeth Conway (econway@golenbock.com); Tim Mor | Jennie Jian | 10/4/2024 | 10/4/2024 18:39 | Correspondence with counsel Golenbock re legal strategy or advice related to Visconti Mortgage protected under the common interest privilege. |
| A28482-0001-002386 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Dipak Jogia (dipak.jogia@highmore.com); Elizabeth Co | Jennie Jian | 10/8/2024 | 10/8/2024 15:22 | Correspondence with counsel Golenbock re legal strategy or advice related to Visconti Mortgage protected under the common interest privilege. |
| A28482-0001-008677 | Responsive | Privileged | Monahan, Tim | Dipak Jogia (dipak.jogia@highmore.com) | Tim Monahan (tmonahan@harneypartners.com); Elizab | Jennie Jian | 10/8/2024 | 10/8/2024 15:31 | Correspondence with counsel Golenbock re legal strategy or advice related to Visconti Mortgage and TFC protected under the common interest privilege. |
| A28482-0001-008809 | Responsive | Privileged | Monahan, Tim | Dipak Jogia (dipak.jogia@highmore.com) | Elizabeth Conway (econway@golenbock.com); Alexanc | Jennie Jian | ######## | 10/10/2024 12:32 | Correspondence with counsel Golenbock re legal strategy or advice related to merchant collections protected under the common interest privilege. |
| A28482-0001-002445 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | jennie.jiang@highmore.com (jennie.jiang@highmore.com) | | ######## | 10/14/2024 20:09 | Correspondence discussing legal WP and advice from Gilbert Garcia Group related to RBR merchant collections and litigation implications protected under the common interest privilege. |
| A28482-0001-008909 | Responsive | Privileged | Monahan, Tim | Jennie Jiang (jennie.jiang@highmore.com) | Tim Monahan (tmonahan@harneypartners.com) | | ######## | 10/14/2024 20:19 | Correspondence discussing legal WP and advice from counsel Gilbert Garcia Group related to RBR merchant collections and litigation implications protected under the common interest privilege. |
| A28482-0001-002446 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Alexis T. Castro (acastro@gilbertgrouplaw.com); jennie | dipak.jogia | ######## | 10/14/2024 21:17 | Correspondence with counsel Gilbert Garcia Group re legal strategy or advice related to RBR merchant collections and litigation implications protected under the common interest privilege. |
| A28482-0001-008916 | Responsive | Privileged | Monahan, Tim | Daniel Goldberg (d.goldberg@goldberghedgefunds.com) | Keith Wier (kwier@keithwierlaw.com); Andrew Goldber | Tim Monah | ######## | 10/14/2024 21:41 | Correspondence with counsel Keith Wier Esq. re legal strategy or advice related to merchant collections and RBR protected under the common interest privilege. |
| A28482-0001-008917 | Responsive | Privileged | Monahan, Tim | Keith Wier (kwier@keithwierlaw.com) | Daniel Goldberg (d.goldberg@goldberghedgefunds.con | Andrew Go | ######## | 10/14/2024 21:51 | Correspondence with counsel Keith Wier Esq. re legal strategy or advice related to merchant collections and RBR protected under the common interest privilege. |
| A28482-0001-008927 | Responsive | Privileged | Monahan, Tim | Alexis T. Castro (acastro@gilbertgrouplaw.com) | Jennie Jiang (jennie.jiang@highmore.com); Tim Monaha | Dipak Jogia | ######## | 10/15/2024 14:15 | Correspondence with counsel Gilbert Garcia Group re legal strategy or advice related to RBR merchant collection settlement agreement protected under the common interest privilege. |
| A28482-0001-002447 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Alexis T. Castro (acastro@gilbertgrouplaw.com); Jennie | Dipak Jogia | ######## | 10/15/2024 14:27 | Correspondence with counsel Gilbert Garcia Group re legal strategy or advice related to RBR merchant collection settlement agreement protected under the common interest privilege. |
| A28482-0001-008929 | Responsive | Privileged | Monahan, Tim | Alexis T. Castro (acastro@gilbertgrouplaw.com) | Tim Monahan (tmonahan@harneypartners.com); Jennie | Dipak Jogia | ######## | 10/15/2024 14:36 | Correspondence with counsel Gilbert Garcia Group re legal strategy or advice related to RBR merchant collection settlement agreement protected under the common interest privilege. |
| A28482-0001-002448 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Alexis T. Castro (acastro@gilbertgrouplaw.com); Jennie | Dipak Jogia | ######## | 10/15/2024 14:57 | Correspondence with counsel Gilbert Garcia Group re legal strategy or advice related to RBR merchant collection settlement agreement protected under the common interest privilege. |
| A28482-0001-008931 | Responsive | Privileged | Monahan, Tim | Alexis T. Castro (acastro@gilbertgrouplaw.com) | Tim Monahan (tmonahan@harneypartners.com); Jennie | Dipak Jogia | ######## | 10/15/2024 15:52 | Correspondence with counsel Gilbert Garcia Group re legal strategy or advice related to RBR merchant collection settlement agreement protected under the common interest privilege. |
| A28482-0001-008932 | Responsive | Privileged | Monahan, Tim | Jennie Jiang (jennie.jiang@highmore.com) | Tim Monahan (tmonahan@harneypartners.com) | Dipak Jogia | ######## | 10/15/2024 16:19 | Correspondence discussing legal WP and advice provided by counsel Gilbert Garcia Group related to RBR merchant collection settlement agreement protected under the common interest privilege. |
| A28482-0001-002457 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Jennie Jiang (jennie.jiang@highmore.com) | Dipak Jogia | ######## | 10/15/2024 18:00 | Correspondence discussing legal WP and advice provided by counsel Gilbert Garcia Group related to RBR merchant collection settlement agreement protected under the common interest privilege. |
| A28482-0001-008936 | Responsive | Privileged | Monahan, Tim | Jennie Jiang (jennie.jiang@highmore.com) | Dipak Jogia (dipak.jogia@highmore.com) | Tim Monah | ######## | 10/15/2024 18:40 | Correspondence discussing legal WP and advice provided by counsel Gilbert Garcia Group related to RBR merchant collection settlement agreement protected under the common interest privilege. |
| A28482-0001-008937 | Responsive | Privileged | Monahan, Tim | | | | ######## | 10/15/2024 18:40 | Document reflecting legal WP from counsel Gilbert Garcia Group re settlement agreement related to merchant accounts for BRB in which the primary purpose was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-008938 | Responsive | Privileged | Monahan, Tim | Dipak Jogia (dipak.jogia@highmore.com) | Jennie Jiang (jennie.jiang@highmore.com) | Tim Monah | ######## | 10/15/2024 18:47 | Correspondence discussing legal WP and advice provided by counsel Gilbert Garcia Group related to RBR merchant collection settlement agreement protected under the common interest privilege. |
| A28482-0001-008939 | Responsive | Privileged | Monahan, Tim | | | | ######## | 10/15/2024 18:47 | Document reflecting legal WP from counsel Gilbert Garcia Group re settlement agreement related to merchant accounts for BRB in which the primary purpose was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-008940 | Responsive | Privileged | Monahan, Tim | Jennie Jiang (jennie.jiang@highmore.com) | Alexis T. Castro (acastro@gilbertgrouplaw.com); Tim Mc | Dipak Jogia | ######## | 10/15/2024 18:51 | Correspondence with counsel Gilbert Garcia Group re legal strategy or advice related to RBR merchant collection settlement agreement protected under the common interest privilege. |
| A28482-0001-008941 | Responsive | Privileged | Monahan, Tim | | | | ######## | 10/15/2024 18:51 | Document reflecting legal WP from counsel Gilbert Garcia Group re settlement agreement related to merchant accounts for BRB in which the primary purpose was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-008946 | Responsive | Privileged | Monahan, Tim | Alexis T. Castro (acastro@gilbertgrouplaw.com) | Jennie Jiang (jennie.jiang@highmore.com); Tim Monaha | Dipak Jogia | ######## | 10/15/2024 20:53 | Correspondence with counsel Gilbert Garcia Group re legal strategy or advice related to RBR merchant collection settlement agreement protected under the common interest privilege. |
| A28482-0001-008966 | Responsive | Privileged | Monahan, Tim | Daniel Goldberg (d.goldberg@goldberghedgefunds.com) | Elizabeth Conway (econway@golenbock.com); Dalma I | Tim Monah | ######## | 10/17/2024 3:43 | Correspondence with counsel Golenbock and Keith Wier Esq. re legal strategy or advice related to TFC and RBR merchant collections under the common interest privilege. |
| A28482-0001-002477 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Graeme Maisels (graeme@novapathfunding.com) | | ######## | 10/17/2024 12:48 | Correspondence discussing communication with counsel Golenbock and Keith Wier Esq. re legal strategy or advice related to TFC and RBR merchant collections under the common interest privilege. |
| A28482-0001-008971 | Responsive | Privileged | Monahan, Tim | Graeme Maisels (graeme@novapathfunding.com) | Tim Monahan (tmonahan@harneypartners.com) | | ######## | 10/17/2024 13:42 | Correspondence discussing legal strategy or advice provided by counsel Golenbock and Keith Wier Esq. related to TFC and RBR merchant collections under the common interest privilege. |
| A28482-0001-008972 | Responsive | Privileged | Monahan, Tim | | | | ######## | 10/17/2024 13:42 | Document reflecting legal WP from counsel Golenbock re TFC and RBR merchant collections in which the primary purpose was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-002479 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Graeme Maisels (graeme@novapathfunding.com) | | ######## | 10/17/2024 13:54 | Correspondence discussing legal strategy or advice from counsel Golenbock and Keith Wier Esq. related to TFC and RBR merchant collections under the common interest privilege. |
| A28482-0001-008973 | Responsive | Privileged | Monahan, Tim | Graeme Maisels (graeme@novapathfunding.com) | Tim Monahan (tmonahan@harneypartners.com) | | ######## | 10/17/2024 13:58 | Correspondence discussing legal strategy or advice provided by counsel Golenbock and Keith Wier Esq. related to TFC and RBR merchant collections under the common interest privilege. |
| A28482-0001-002481 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Graeme Maisels (graeme@novapathfunding.com) | | ######## | 10/17/2024 15:25 | Correspondence discussing legal strategy or advice provided by counsel Golenbock and Keith Wier Esq. related to TFC and RBR merchant collections under the common interest privilege. |
| A28482-0001-008974 | Responsive | Privileged | Monahan, Tim | Graeme Maisels (graeme@novapathfunding.com) | Tim Monahan (tmonahan@harneypartners.com) | | ######## | 10/17/2024 15:40 | Correspondence discussing legal strategy or advice provided by counsel Golenbock and Keith Wier Esq. related to TFC and RBR merchant collections under the common interest privilege. |
| A28482-0001-002487 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Graeme Maisels (graeme@novapathfunding.com) | | ######## | 10/17/2024 16:57 | Correspondence discussing legal strategy or advice provided by counsel Golenbock and Keith Wier Esq. related to TFC and RBR merchant collections under the common interest privilege. |
| A28482-0001-008982 | Responsive | Privileged | Monahan, Tim | Graeme Maisels (graeme@novapathfunding.com) | Tim Monahan (tmonahan@harneypartners.com) | | ######## | 10/17/2024 16:58 | Correspondence discussing legal strategy or advice provided by counsel Golenbock and Keith Wier Esq. related to TFC and RBR merchant collections under the common interest privilege. |
| A28482-0001-002490 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Graeme Maisels (graeme@novapathfunding.com) | | ######## | 10/17/2024 18:51 | Correspondence discussing legal strategy or advice provided by counsel Golenbock and Keith Wier Esq. related to TFC and RBR merchant collections under the common interest privilege. |
| A28482-0001-003564 | Responsive | Privileged | Monahan, Tim | Graeme Maisels (graeme@novapathfunding.com) | Tim Monahan (tmonahan@harneypartners.com) | | ######## | 10/18/2024 13:54 | Correspondence discussing legal strategy or advice provided by counsel Golenbock and Keith Wier Esq. related to TFC and RBR merchant collections under the common interest privilege. |
| A28482-0001-001005 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Graeme Maisels (graeme@novapathfunding.com) | | ######## | 10/18/2024 14:03 | Correspondence discussing legal strategy or advice provided by counsel Golenbock and Keith Wier Esq. related to TFC and RBR merchant collections under the common interest privilege. |
| A28482-0001-001025 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Graeme Maisels (graeme@novapathfunding.com) | | ######## | 10/21/2024 21:15 | Correspondence discussing legal strategy or advice provided by counsel Golenbock and Keith Wier Esq. related to TFC and RBR merchant collections under the common interest privilege. |
| A28482-0001-003654 | Responsive | Privileged | Monahan, Tim | Graeme Maisels (graeme@novapathfunding.com) | Tim Monahan (tmonahan@harneypartners.com) | | ######## | 10/22/2024 13:38 | Correspondence discussing legal strategy or advice provided by counsel Golenbock and Keith Wier Esq. related to TFC and RBR merchant collections under the common interest privilege. |
| A28482-0001-004342 | Responsive | Privileged | Monahan, Tim | Graeme Maisels (graeme@novapathfunding.com) | Paul Rivera (privera@bblawpllc.com) | Dipak Jogia | ######## | 11/27/2024 15:37 | Correspondence with counsel Berkovitch & Bouskila, PLLC re legal strategy or advice related to RBR merchant collections agreement under the common interest privilege. |
| A28482-0001-004515 | Responsive | Privileged | Monahan, Tim | Dipak Jogia (dipak.jogia@highmore.com) | Tibor L. Nagy (tibor@dnfllp.com) | Jennie Jian | ######## | 12/14/2024 14:30 | Correspondence with counsel Dontzin Nagy & Fleissig LLP re legal strategy or advice related to TFC and RBR merchant collections under the common interest privilege. |
| A28482-0001-004756 | Responsive | Privileged | Monahan, Tim | Lee Levy Havakuk (2dca8f0a-10c7-4bfb-b22e-9351bb5095 | Graeme Maisels (graeme@novapathfunding.com) | | 1/13/2025 | 1/13/2025 16:05 | Correspondence forwarded from counsel Golenbock re legal strategy or advice related to RBR merchant collection agreement protected under the common interest privilege. |
| A28482-0001-005144 | Responsive | Privileged | Monahan, Tim | Dipak Jogia (dipak.jogia@highmore.com) | Richard J. Perr (rperr@kaufmandolowich.com) | Jennie Jian | 2/8/2025 | 2/8/2025 18:00 | Correspondence with counsel Richard J. Perr Esq. re legal strategy or advice related to RBR merchant collections and settlement agreement protected under the common interest privilege. |
| A28482-0001-005149 | Responsive | Privileged | Monahan, Tim | Dipak Jogia (dipak.jogia@highmore.com) | Richard J. Perr (rperr@kaufmandolowich.com) | Jennie Jian | 2/8/2025 | 2/8/2025 19:12 | Correspondence with counsel Richard J. Perr Esq. re legal strategy or advice related to RBR merchant collections and settlement agreement protected under the common interest privilege. |
| A28482-0001-005173 | Responsive | Privileged | Monahan, Tim | Graeme Maisels (graeme@novapathfunding.com) | Dipak Jogia (dipak.jogia@highmore.com) | Tim Monah | 2/11/2025 | 2/11/2025 14:00 | Correspondence discussing legal strategy or advice provided by counsel Austin LLP related to TFC and RBR merchant collections under the common interest privilege. |
| A28482-0001-005174 | Responsive | Privileged | Monahan, Tim | Dipak Jogia (dipak.jogia@highmore.com) | Graeme Maisels (graeme@novapathfunding.com) | Tim Monah | 2/11/2025 | 2/11/2025 14:07 | Correspondence discussing legal strategy or advice provided by counsel Austin LLP related to TFC and RBR merchant collections under the common interest privilege. |
| A28482-0001-005178 | Responsive | Privileged | Monahan, Tim | Graeme Maisels (graeme@novapathfunding.com) | David Austin (david.austin@austinllp.com) | Daniel Gol | 2/11/2025 | 2/11/2025 17:15 | Correspondence with counsel Austin LLP re legal strategy or advice related to TFC and RBR merchant collections under the common interest privilege. |
| A28482-0001-001471 | Responsive | Privileged | Monahan, Tim | Tim Monahan (tmonahan@harneypartners.com) | Richard J. Perr (rperr@kaufmandolowich.com); (dipak.jogia@highm | | 2/24/2025 | 2/24/2025 2:26 | Correspondence with counsel Rick Perr, Esq.re legal strategy or advice related to RBR merchant collection settlement agreement protected under the common interest privilege. |
| A28482-0001-001472 | Responsive | Privileged | Monahan, Tim | | | | 2/24/2025 | 2/24/2025 2:26 | Document reflecting communication with counsel re agreement related to Terms for Joint Collection for Plaintiffs in which the primary purpose was for legal strategy and advice protected under the common interest privilege. |
| A28482-0001-001473 | Responsive | Privileged | Monahan, Tim | | | | 2/24/2025 | 2/24/2025 2:26 | Document reflecting communication with counsel re agreement related to Terms for Joint Collection for Plaintiffs in which the primary purpose was for legal strategy and advice protected under the common interest privilege. |